# United States Bankruptcy Court

## Western District of Kentucky

In re    **Eagle Industries LLC**                             ,    Case No.    **10-11636**

                       Debtor    Chapter        **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Felipe Rivas** | | **25%** | |
| **Jose Rivas** | | **25%** | |
| **Reyes Alfaro** | | **25%** | |
| **Samtos Mendez** | | **25%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the General Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **November 16, 2010**            Signature   **/s/ Amado Rivas**

                                                    **Amado Rivas**
                                                    **General Manager**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

   **0**    continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Eagle Industries LLC**                                       Case No.   **10-11636**
                                  Debtor(s)                            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,791,396.00** | **Operations Aug 1, 2010 thru Sept 30, 2010** |
| **$24,846,551.00** | **Operations Aug 1, 2009 thru July 31, 2010** |
| **$30,813,326.00** | **Operations Aug 1, 2008 thru July 31, 2009** |
| **$42,283,115.00** | **Operations Aug 1, 2007 thru July 31, 2008** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$11,200.00** | **Lease income Aug 1, 2010 thru Sept 30, 2010** |
| **$65,580.00** | **Lease income Aug 1, 2009 thru July 31, 2010** |
| **$34,020.00** | **Lease income Aug 1, 2008 thru July 31, 2009** |
| **$7,800.00** | **Lease income Aug 1, 2007 thru July 31, 2008** |
| **$8,780.00** | **Sale of by-products Aug 1, 2010 thru Sept 30, 2010** |
| **$14,464.00** | **Sale of by-products Aug 1, 2009 thru July 31, 2010** |
| **$27,778.00** | **Sale of by-products Aug 1, 2008 thru July 31, 2009** |
| **$47,653.00** | **Sale of by-products Aug 1, 2007 thru July 31, 2008** |
| **$442.00** | **Customer finance charges Aug 1, 2010 thru Sept 30, 2010** |
| **$2,444.00** | **Customer finance charges Aug 1, 2009 thru July 31, 2010** |
| **$2,900.00** | **Customer finance charges Aug 1, 2008 thru July 31, 2009** |
| **$4,075.00** | **Customer finance charges Aug 1, 2007 thru July 31, 2008** |
| **$4,326.00** | **Other Aug 1, 2010 thru Sept 30, 2010** |
| **$3,864.00** | **Other Aug 1, 2009 thru July 31, 2010** |
| **$28,070.00** | **Other Aug 1, 2008 thru July 31, 2009** |
| **$1,349.00** | **Other Aug 1, 2007 thru July 31, 2008** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **AICCO** | | **$8,109.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **AKZO Nobel** | | **$139,704.00** | **$143,648.48** |
| **Bankcard Center** | | **$24,662.00** | **$22,259.87** |
| **Bowling Green Municipal** | | **$109,776.00** | **$55,332.49** |
| **Bell Orr Ayers & Moore** | | **$20,000.00** | **$14,067.51** |
| **DG Lumber** | | **$61,294.00** | **$130,264.60** |
| **Forest Industry** | | **$41,248.00** | **$26,807.95** |
| **UMR** | | **$16,967.00** | **$0.00** |
| **Guardian Life** | | **$12,208.00** | **$0.00** |
| **Health Resources** | | **$6,136.00** | **$0.00** |
| **Key Development** | | **$49,972.00** | **$1,409,903.59** |
| **Lattimore Black** | | **$6,000.00** | **$835.00** |
| **Middle TN Lumber** | | **$27,157.00** | **$23,593.58** |
| **NILCO** | | **$112,507.00** | **$223,886.97** |
| **Thomas Kendell Blue** | | **$7,807.00** | **$6,251.75** |
| **Packsize** | | **$17,233.00** | **$65,229.61** |
| **Pride Industrial** | | **$6,514.00** | **$18,983.52** |
| **RK Lumber** | | **$52,102.00** | **$0.00** |
| **United Health Care** | | **$182,505.00** | **$44,760.37** |

None    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■      creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Eagles Industries v UMR Inc** | **Bad faith** | **Ky Western Dist** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Seiller Waterman LLC** | | **Retainer - $40,000.00** |

#### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

#### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

#### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None


a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Janice Haas** | |
| **John McDougal CPA** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Lattimore Black Morgan & Cain PC** | | |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Debtor** | |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

## 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| **July 26, 2010** | **Gonia Consulting LLC** | **$4,239,000.00** **FMV for Continued Use & Orderly Liquidation** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **July 26, 2010** | **Debtor** |

## 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Samtos Mendez** | **Member** | **25%** |
| **Felipe Rivas** | **Member** | **25%** |
| **Reyes Alfaro** | **Member** | **25%** |
| **Jose Rivas** | **Member** | **25%** |

## 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Girard Besanceney | Member | Oct 11, 2010 |
| Michael Luken | Member | Oct 11, 2010 |
| Amado Rivas | Member | Oct 11, 2010 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Amado Rivas | Salary | $114,270.00 |
| Former member | | |

---

**24. Tax Consolidation Group.**

None
■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **November 16, 2010**      Signature    **/s/ Amado Rivas**
                                                                **Amado Rivas**
                                                                **General Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re __Eagle Industries LLC_____,  Case No. ___10-11636_____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land & buildings** | **Fee simple** | - | **3,000,000.00** | **6,841,743.00** |

|  |  | Sub-Total > | **3,000,000.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **3,000,000.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Eagle Industries LLC**                          ,    Case No.   **10-11636**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking acct - general | - | 300.00 |
| | | Checking acct - payroll | - | 2,661.00 |
| | | Checking acct - health | - | 44.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | South Central Bell | - | 1,450.00 |
| | | Bowling Green Municipal Utilities | - | 1,000.00 |
| | | Western Ky Gas | - | 395.00 |
| | | World Market Center | - | 9,086.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Property insurance policy | - | Unknown |
| | | General liability policy | - | Unknown |

Sub-Total >     **14,936.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re    **Eagle Industries LLC**                                                    ,     Case No. ___10-11636___
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | A/R | | - | 229,269.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        229,269.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **Eagle Industries LLC**                ,     Case No.    **10-11636**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim against UMR** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Copier/Printer** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Finish line system & sealer booth** | - | **400,000.00** |
| | | **See attached** | - | **4,239,000.00** |
| 30. Inventory. | | **WIP** | - | **1,297,000.00** |
| | | **Raw materials** | - | **124,046.00** |
| | | **Finished goods** | - | **408,981.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **6,469,027.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re __Eagle Industries LLC__ ,     Case No. __10-11636__
_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 6,713,232.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# Gonia Consulting, LLC

"Valuation and Liquidation Specialists"

## APPRAISAL UPDATE OF MACHINERY & EQUIPMENT









# EAGLE INDUSTRIES
## Bowling Green, KY

### As of: July 26, 2010

FOR




CITIZENS FIRST

*Mr. M. Todd Kanipe*
President & CEO

CITIZENS FIRST BANK
987 Lehman Avenue, Bowling Green, KY 42101

MACHINERY & EQUIPMENT

1301 CLEAR SPRINGS TRACE, SUITE 200 LOUISVILLE, KENTUCKY 40223
TOLL FREE: 888 373-7459 LOCAL: 502 326-8401 FAX: 502 326-8402
WWW.GONIACONSULTINGLLC.COM

# Gonia Consulting, LLC

"Valuation and Liquidation Specialists"

August 5, 2010

CITIZENS FIRST BANK
987 Lehman Avenue
Bowling Green, KY 42101

ATTN:     *Mr. M. Todd Kanipe*
            President & CEO

RE:       MACHINERY & EQUIPMENT APPRAISAL – <u>UPDATE</u>

SUBJECT:   **EAGLE INDUSTRIES**
               Bowling Green, KY

At your request we have performed valuation research and analysis to "update" the original value estimates, including both the original assets and assets that were purchased since the original appraisal. As of July 26, 2010 I have re-certified the values within, as an *Accredited Senior Appraiser* with the American Society of Appraisers.

The purpose of this report is to arrive at a conclusion of FAIR MARKET VALUE IN CONTINUED USE and ORDERLY LIQUIDATION VALUE for these items as of the effective date of value (July 26, 2010) for commercial lending considerations. This report is submitted via *Letter* format – Please note all findings and conclusions affecting value are subject to the *Appraiser's Commentary* and the *Statement of Limiting Conditions and Definitions* sections contained <u>within the original reports</u> dated June 23, 2003.

Thank you for the opportunity to be of service. If you have any questions regarding the method of appraisal, the value concepts, or the indicated values, please contact me personally.

Respectfully submitted,

*Joel D. Gonia*

Joel D. Gonia, ASA
Senior Review Appraiser

## MACHINERY & EQUIPMENT

## Gonia Consulting, LLC

"Valuation and Liquidation Specialists"

### Specific Project comments / data:

### Scope and Complexity:

This Project represents an "update" of an original appraisal completed in June 2003, and subsequently updated in 2007. Per agreement with the Client, we have revisited the facilities to observe the original equipment and any equipment purchased since the original appraisal.

To complete this Project, data has been provided by EAGLE INDUSTRIES including Acquisitions, Disposals and Refurbishments.  This data has been reconciled with the original listing of assets.  Market research and asset value analyses have been performed to reflect value as of July 2010.

Each major asset was itemized within the attached listing.  Minor assets have been grouped via "lot."

All conditions of this Project remain the same, including:

SUBJECT EQUIPMENT UTILIZATION;
DESCRIPTION OF MAJOR ASSETS;
OMISSIONS / EXEMPTIONS / EXCLUSIONS;
PREVENTIVE MAINTENANCE;
OVERHAULS / REBUILDS;
TYPICAL USE;
QUALITY ASSURANCE / MANUFACTURING ENVIRONMENT;
HAZARDOUS MATERIALS;
DEFINITIONS OF VALUE;
INDUSTRY REVIEW;
COST APPROACH;
MARKET APPROACH;
VALUE ANALYSIS;
VALUE RECONCILIATION;
STATEMENT OF LIMITING CONDITIONS;
PURPOSE OF APPRAISAL;
FUNCTION OF APPRAISAL.

### MACHINERY & EQUIPMENT

**Gonia Consulting, LLC**

"Valuation and Liquidation Specialists"

# RECAPITULATION

## APPRAISAL UPDATE of MACHINERY & EQUIPMENT

### EAGLE INDUSTRIES
Bowling Green, KY

| | |
|---|---|
| DATE OF ORIGINAL APPRAISAL: | **JUNE 23, 2003** |
| DATE OF ORIGINAL REPORT: | **JULY 14, 2003** |
| DATE OF APPRAISAL UPDATE: | **JULY 26, 2010** |
| DATE OF UPDATED REPORT: | **AUGUST 5, 2010** |

FAIR MARKET VALUE IN CONTINUED USE      $ 4,239,000

ORDERLY LIQUIDATION VALUE REMOVED      $ 2,556,500

NOTE:     For values to continue to have meaning, periodic updating of appraised values must be performed due to changing conditions including, but not limited to, physical condition, functional obsolescence, economic obsolescence and the general economy.

MACHINERY & EQUIPMENT

1301 CLEAR SPRINGS TRACE, SUITE 200  LOUISVILLE, KENTUCKY  40223
TOLL FREE: 888 373-7459  LOCAL: 502 326-8401  FAX:  502 326-8402
WWW.GONIACONSULTINGLLC.COM

# Gonia Consulting, LLC

"Valuation and Liquidation Specialists"

## QUALIFICATIONS / EXPERIENCE OF CONSULTANT

## JOEL D. GONIA

- **In excess of $1 Billion in appraised value annually since 1999 continuing forward**
- 25 + year career oriented appraiser:
- *Accredited Senior Appraiser* within the valuation discipline of Machinery / Technical Specialties – Industrial Machinery & Equipment since 1989
- On-going valuation and consulting within the valuation discipline of Machinery / Technical Specialties and Residential and Commercial Real Estate
- Performed over 12,000 appraisals of real and personal property between 1996 – 2003 via contracts with the Federal Bankruptcy Court
- Performed over 2,500 appraisals of real and personal property between 1987 – 1993 via contracts with the US Justice Department
- Performed over 600 appraisals of real and personal property between 1984 – 1987 via contracts with the US Small Business Administration
- Past Licensed *Real Estate Broker* for the States of:  Florida; Alabama; Georgia; Kentucky & Indiana

## EMPLOYMENT

| | |
|---|---|
| Gonia Consulting, LLC / Senior Review Appraiser, Louisville, KY | 2003 - present |
| Best Appraisals, Inc., CEO / Senior Review Appraiser, Louisville, KY | 1996 – 2003 |
| Best Auctions, Inc., CEO / Auction House Operator, Louisville, KY | 1999 – 2001 |
| Allied Appraisal Associates, Inc., President , Atlanta, GA | 1985 – 1996 |
| Allied Management Group, Inc., President, Atlanta, GA | 1990 – 1994 |
| Allied Appraisal Associates, Inc., Vice President / Associate Appraiser, Pensacola, FL | 1983 – 1985 |
| Allied Appraisal Associates, Inc., Associate Appraiser, Pensacola, FL | 1979 – 1983 |

Over 25 years in appraisal industry with specialization in Machinery & Equipment and Commercial Real Estate, with specific emphasis on industrial and commercial equipment.  Mr. Gonia is uniquely familiar with all aspects of the appraisal process including asset identification, research, value analyses and report generation.  Mr. Gonia is an **Accredited Senior Appraiser (ASA) -- Machinery / Technical Specialties, with the American Society of Appraisers, initial accreditation in 1989.**  Mr. Gonia is the past President of the ASA Kentucky Chapter for the term 1998-1999 and is the past State Director for the term 1999-2000.

As the Senior Review Appraiser, Mr. Gonia assumes overall responsibility for all work performed by the firm and its associate appraisers, including value accuracy and consistency, USPAP compliance, internal policies and procedures, and continuing education.

## APPRAISAL EDUCATION

Mr. Gonia has continued his appraisal education by attending various courses, conferences and seminars hosted by the American Society of Appraisers (ASA), the American Institute of Real Estate Appraisers (Appraisal Institute) and the National Machine Dealers Association (NMDA).  **Mr. Gonia has recently (August 2008) received his 5TH ASA Reaccreditation with over 200 course hours documented within the past five years, all related to the appraisal industry.**  Mr. Gonia also conducts various seminars regularly for the accounting, lending and legal professions and is a contributing author to the American Society of Appraisers.

## MACHINERY & EQUIPMENT

# Gonia Consulting, LLC
"Valuation and Liquidation Specialists"

## CERTIFICATE OF SENIOR REVIEW APPRAISER -- Joel D. Gonia, ASA

The Appraiser hereby certifies that, to the best of his knowledge and belief:

1. I have made a personal observation of the property that is the subject of this report. As of July 26, 2010, I have reviewed market data and performed necessary analyses to update the estimated current value of these assets.

2. The statements of fact contained in this report are true and correct.

3. To the best of my knowledge and belief, no pertinent information has been overlooked or withheld.

4. The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased, professional analyses, opinions and conclusions.

5. I have no (or the specified) present or prospective interest in the property that is the subject of this report, and I have no (or the specified) personal interest or bias with respect to the parties involved.

6. My compensation is not contingent upon the reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event.

7. No one provided significant professional assistance to the person signing this report other than Gonia Consulting, LLC staff appraisers who may have, under the direct supervision of the senior appraiser, assisted with data gathering and / or research.

8. My analyses, opinions and conclusions were developed, and this report has been prepared in conformity with the Uniform Standards of Professional Appraisal Practice and the requirements of the Code of Professional Ethics and the Standards of Professional Practice of the American Society of Appraisers.

The use of this report is subject to the requirements of the American Society of Appraisers relating to review by its duly authorized representatives.

Signed this 5th day of August 2010.

Joel D. Gonia

Joel D. Gonia, ASA
Senior Appraiser
GONIA CONSULTING, LLC

## MACHINERY & EQUIPMENT

1301 CLEAR SPRINGS TRACE, SUITE 200  LOUISVILLE, KENTUCKY 40223
TOLL FREE: 888 373-7459  LOCAL: 502 326-8401  FAX: 502 326-8402
WWW.GONIACONSULTINGLLC.COM

**Gonia Consulting, LLC**

"Valuation and Liquidation Specialists"



The American Society of Appraisers

Attests that

## JOEL D. GONIA, ASA

has successfully participated in the

Society's mandatory Reaccreditation Program

and has complied with its continuing education requirements,

as set forth in the organization's Constitution, Bylaws and

Administrative Rules. Therefore, formal reaccreditation has

been granted by the International Board of Governors and will

remain valid through

*December 04, 2011*



International President

Chairman, Int'l Board of Examiners



**MACHINERY & EQUIPMENT**

1301 CLEAR SPRINGS TRACE, SUITE 200  LOUISVILLE, KENTUCKY 40223
TOLL FREE: 888 373-7459  LOCAL: 502 326-8401  FAX: 502 326-8402
WWW.GONIACONSULTINGLLC.COM

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | | **Furniture & Fixtures** | | | | | | |
| | | **MAJOR EQUIPMENT** | | | | | | |
| 1 | 1088 | CORNELL ROLLING STEEL DOORS | CORNELL | 14' X 15' | | | $6,000 | $4,000 |
| 2 | 855 | STORAGE RACKS BLDG 2 & 6 | | | | | $7,000 | $5,000 |
| 3 | 691 | OFFICE WALLPAPER AND CARPET | | | | | $8,000 | $4,000 |
| 4 | | **MINOR EQUIPMENT (APPRAISED VIA LOT)** | | | | | $110,000 | $72,000 |
| | 49 | EMPLOYEE LOCKERS | | | | | | |
| | 66 | IN-PLANT OFFICE | | | | | | |
| | 108 | OFFICE CHAIRS | | | | | | |
| | 114 | FANS | | | | | | |
| | 369 | SIGN | WAKY SIGNS | | | | | |
| | 370 | ALARM/BUZZER SYSTEM | | | | | | |
| | 377 | OFFICE CHAIRS, EXECUTIVE | | | | | | |
| | 378 | DESK | | | | | | |
| | 379 | OFFICE CHAIRS | | | | | | |
| | 382 | LOCKERS FOR PLANT | | | | | | |
| | 391 | METAL SHELVES F/STOREROOM | | | | | | |
| | 393 | METAL SHELVES F/STOREROOM | | | | | | |
| | 435 | STORAGE CABINETS | | | | | | |
| | 442 | ALARM SYSTEM | AAA SYSTEMS | | | | | |
| | 456 | METAL SHELVING | | | | | | |
| | 466 | BLACK PIPE FOR SHELVING IN STAIN ROOM | | | | | | |
| | 485 | STRIP DOORS FOR WAREHOUSES | CRAWFORD DR | | | | | |
| | 493 | INSTALL GUARD HOUSES | | | | | | |
| | 502 | 10'EXHAUST HOOD W/EXHAUST FAN, MAKE-UP | | | N/A | | | |
| | 503 | VULCAN 6 BURNER, W/OVEN STOVE | | | 779 | | | |
| | 506 | ANET 35 # FRYER | | | N/A | | | |
| | 507 | TRUE 2-DOOR COOLER | | | AK9434A | | | |
| | 508 | 3-COMPARTMENT STAINLESS STEEL SINK | | | N/A | | | |
| | 509 | HOBART 20 QUART MIXER W/ATTACHMENTS | | | 1249272 | | | |
| | 510 | BLAKE LEE 30 QT. MIXER W/ATTACHMENTS | | | A91609-4-7 | | | |
| | 511 | SECO-MATIC 5 HOLE STEAMTABLE | | | 29258-49 | | | |
| | 512 | AERO HOT 4 HOLE STEAMTABLE | | | 27,082 | | | |
| | 514 | 60 ASST. SIZE TABLES @ $50 EACH | | | N/A | | | |
| | 515 | 260 ASST. CHAIRS @ $10 EACH | | | N/A | | | |
| | 517 | G.E. FREEZER | | | GL163245 | | | |
| | 518 | MCCALL COMMERCIAL FREEZER | | | M20246 | | | |

GOSSA CONSULTING, LLC
THE CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 519 | NACHO CHIP WARMER W/HEATED CHEESE | | | 01051 | | | |
| | 520 | MELTER | | | A600D194 | | | |
| | 521 | STRIP DOOR | | | | | | |
| | 523 | ALL SMALL WARES | | | N/A | | | |
| | 524 | GUARD HOUSES-ELECTRICAL WIRING | | | | | | |
| | 532 | STEEL RACKS FOR INVENTORY STORAGE | UNARCO | STUDIBILT | | | | |
| | 537 | STEEL RACKS FOR INVENTORY STORAGE | | | | | | |
| | 545 | WOOD SHELVES | | | | | | |
| | 559 | SHELVING FOR INVENTORY | | | | | | |
| | 564 | #2 SPF SHELVES 2X4-8" | | | | | | |
| | 571 | SHELVES FOR INVENTORY STORAGE 4X8 7/16 | | | | | | |
| | 572 | SHELVING UNIT | | | | | | |
| | 604 | FANS IN BUILDING #3 | | | | | | |
| | 605 | FANS IN MILL & GLASS DEPT | | | | | | |
| | 609 | 8' DOUBLE DRIVE GATE W/POSTS - INSIDE | | | | | | |
| | 626 | SHELVES - SINGLE UPRIGHT | | | | | | |
| | 645 | SHELVES - SINGLE UPRIGHT | | | | | | |
| | 657 | 12' X 10' STRIP DOOR | | | | | | |
| | 682 | VULCAN 6-BURNER STOVE | | | | | | |
| | 683 | BK PRESSURE FRYER | | | | | | |
| | 684 | SHELVES FOR BLDG 1+2 | | | | | | |
| | 698 | SHELVES FOR NEW STOCKROOM | | | | | | |
| | 707 | SHELVING UNITS - STORAGE RACKS | | | | | | |
| | 717 | SHELVING UNITS - STORAGE RACKS - MILLING | | | | | | |
| | 718 | SHELVING UNITS | | | | | | |
| | 727 | MOULDING RACKS | | | | | | |
| | 769 | SPRINKLER ALARM | | | | | | |
| | 874 | REFRIGERATOR | BDM | | | | | |
| | 899 | STORAGE RACKS - MILL | | | | | | |
| | 919 | STORAGE RACKS | | | | | | |
| | 926 | STORAGE RACKS | | | | | | |
| | 936 | STORAGE RACKS | | | | | | |
| | 940 | (8) ROLLING STEEL DOORS - DC | CORNELL | | | | | |
| | 948 | EVACUATION SYSTEM BLDG #2 | | | | | | |
| | 949 | EVACUATION SYSTEM - DIRECTORS' CHAIR | | | | | | |
| | 950 | STORAGE RACKS | | | | | | |
| | 962 | STORAGE RACKS | | | | | | |
| | 963 | STORAGE RACKS | | | | | | |
| | 965 | STORAGE RACKS | | | | | | |
| | 970 | STORAGE RACKS | | | | | | |
| | 982 | DOCK LEVELER - DIRECTORS' CHAIR BLDG | PIONEER | BLT2 | | | | |
| | 983 | DOCK LEVELER - DIRECTORS CHAIR BLDG | PIONEER | BLT2 | | | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 985 | STORAGE RACKS | | | | | | |
| | 1008 | BUILDING #17 STORAGE RACKS | | | | | | |
| | 1016 | PORTABLE RADIO SYSTEM | | | | | | |
| | 1024 | BELL ALARM SYSTEM - BLDG #17 | BELL | | | | | |
| | 1025 | ICE MACHINE - MANITOWOC ICE J40254A | MANITOWOC IC | J40254A | 970283758 | | | |
| | 1026 | 14 TABLES & 38 RED CHAIRS | | | | | | |
| | 1027 | BERKEL SLICER B-18 | BERKEL | B-18 | 916101118897 | | | |
| | 1028 | COLD TABLE | | | | | | |
| | 1031 | LARGE ICE MACHINE | | | | | | |
| | 1048 | SECURITY SYSTEM FOR TRUCK SHOP - D.C. | | | | | | |
| | 1091 | STORAGE RACKS | | | | | | |
| | 1100 | STORAGE RACKS FOR BUILDING #9 | | | | | | |
| | 1115 | STORAGE RACKS TO BE USED PLANT WIDE | | | | | | |
| | 1123 | DUAL CONVECTION OVEN | | | | | | |
| | 1140 | STORAGE RACKS | | | | | | |
| | 1148 | GREEN UPRIGHTS & ORANGE STEP BEAMS - | | | | | | |
| | 1156 | (3) 8' x 10' CORNELL ROLLING STEEL DOORS - | CORNELL | CFI | | | | |
| | 1158 | DOOR FOR NEW RECEIVING RAMP - BLDG #1 - | CORNELL | CFI | | | | |
| | 1162 | BUILDING #11 IMPROVEMENTS - CORNELL ROLLING STEEL DOOR | CORNELL | CFI | | | | |
| | 1173 | CORNELL ROLLING STEEL DOOR FOR RHONDAMAT GRINDER ROOM | CORNELL | CFI | | | | |
| | 1188 | 8' x 9' Door Installed In Bldg. # 5 | | | | | | |
| | 1188 | 8' x 9' Door Installed In Bldg. 5 | | | | | | |
| | 1190 | 10' x 10' Door Installed in Bldg. # 2 | | | | | | |
| | 1191 | 12' x 14 Door Installed In Bldg. # 2 | | | | | | |
| | 1192 | 14' x 12' Cornell Rolling Steel Door Installed In Bldg. # 1 | Cornell | | | | | |
| | 1195 | (16) Upright Green Racks & (120) Step Beams Orange Used In Bldg. # 9 | | | IU1842009618X40096 | | | |
| | 1201 | Various Camera Equip./VCR To Be Installed At Day Care/Cafeteria | | | | | | |
| | 1205 | (20) Upright Green Racks & (160) Step Beam Orange Used Plant Wide | | | IU18-420-144/IBX4096 | | | |
| | 1217 | (10) Upright G/Racks, (10) Uright G/Racks, (40) Step Beam Orange Used Plant Wid | | | | | | |
| | 1247 | Storage Racks - Upright Green and Step Beam Orange | | IU18-420-144, IBX-40 | | | | |
| | 1282 | SURVEILANCE UNITS FOR BLDGS. # 5 & # 6 | | | Item#872913&871101 | | | |
| | 1294 | (5) Handheld Portable Radios, Ant. & Speaker Mics. | | J946, J951, J950 | 6721AP-J922, J938, | | | |

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1295 | 100 Pcs. 4 X 90 Steel Beams | | | IBX-40096 | | | |
| | 1313 | T-1 Communication Lines From Bldg. # 1 To DC | Various | | | | | |
| | 1314 | Single Split A/C Unit & New Duct Work | | | AS18A2QC | | | |
| | 1322 | New Carpet For MIS & Safety Office In Bldg # 1 | | | | | | |
| | 1324 | (90)IU18 Green Upright & (300) IBX 40096 Orange Beams(Plant Wide) | | | | | | |
| | 1327 | (240) B568K4096 Gray Step Beams (Plant Location) | | | | | | |
| | 1413 | 7.5 TON HEATING & COOLING UNIT (FOR SALES DEPT.) | RUUD | UAWD-076DAZ | 6417F090213641 | | | |
| | 1428 | NEW GLASS SHELVING RACKS IN BLDG# 7 - PROJECT #0114 | | | NA | | | |
| | 1551 | (20) TOOL CABINETS & (20) CASTERS | | 36X18X30 | | | | |
| | 1558 | FURNISH & INSTALL OVERHEAD DOOR - BLDG#1 | CRAWFORD DOO | C240D | | | | |
| | 1666 | TIME CLOCK SOUNDERS | VARIOUS | | | | | |
| | | **Machinery & Equipment** | | | | | | |
| | | **MAJOR EQUIPMENT** | | | | | | |
| 5 | 36 | STRAIGHT-LINE RIPSAW | MATTISON | 202 | 18330 | | $5,000 | $3,000 |
| 6 | 186 | SANDER, WIDEBELT | TIMESAVER | 252-2 | 21594T | 1992 | $14,000 | $9,000 |
| 7 | 209 | DUST COLLECTION SYSTEM | CARTER-DAY | | | 1992 | $11,000 | $7,000 |
| 8 | 386 | COMPRESSED AIR SYSTEM | | | | | $5,000 | $3,000 |
| 9 | 402 | DUST COLLECTOR ADDITIONS | | | | | $3,000 | $2,000 |
| 10 | 600 | NEW BAG HOUSE ON DUST COLLECTORS | | | | | $6,000 | $4,000 |
| 11 | 612 | TOW CONVEYOR SYSTEM, 1, 122 FT IN-FLOOR | | | | 1996 | $50,000 | $30,000 |
| 12 | 618 | 94 CARTS | | | | 1996 | $23,500 | $14,000 |
| 13 | 696 | MATTHEWS BLOW PIPE-DUST COLLECTOR - MILLING PLANT | | | | 1996 | $80,000 | $50,000 |
| 14 | 732 | SULLAIR PNEUMATECH DRYER | | MPF-250N | 9503-T120188ST | | $5,000 | $3,000 |
| 15 | 733 | SULLAIR SINGLE STAGE AIR COMPRESSOR | | 10-30H | 003-102913 | | $2,000 | $1,000 |
| 16 | 756 | FILTER SYSTEM (HAND SANDING) + RELOCATE BAG HOUSE | | | | | $17,000 | $11,000 |
| 17 | 757 | 20 X 80 GEARED HEAD LATHE | | | 111-3923 | | $5,000 | $3,000 |

**EAGLE INDUSTRIES, LLC**

**BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE**

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 18 | 783 | ARTICULATING BOOM LIFT | | 33HA | 0309013557 | | $5,000 | $3,000 |
| 19 | 796 | AUTOMATIC DOOR PINNER | CARLSON | D2071AD | 719BC099 | 1996 | $42,000 | $27,000 |
| 20 | 797 | DRAWER/BOX BUILDER | | D2084 | 84968117 | 1996 | $8,000 | $5,000 |
| 21 | 798 | GLUE OPTISIZER W/APPLICATOR | TAYLOR | 300194-300199 | GA1098 | | $7,000 | $5,000 |
| 22 | 799 | GLUE REEL W/APPLICATOR | DOUCET | SRF-40-8.5-320-32 | 96-7-181 | 1996 | $8,000 | $5,000 |
| 23 | 818 | BUILDING #6 HEATER (#1) | | | | | $11,000 | $7,000 |
| 24 | 819 | MILL AREA HEATER | | | | | $16,000 | $12,000 |
| 25 | 824 | STRAIGHT-LINE RIPSAW | MATTISON | 404 | 24741 | | $7,000 | $5,000 |
| 26 | 842 | RAISED PANEL DOOR MACHINING CENTER | UNIQUE | 2700CNC | 020697113 | 1997 | $26,000 | $17,000 |
| 27 | 843 | PNEUMATIC TIRE LIFT TRUCK | CLARK | CGP50 | CGP460D-0085-9450 | | $8,000 | $5,000 |
| 28 | 848 | CUSTOM WOOD BORING MACHINE | MARCON | MS-10 | 2348 | | $6,000 | $4,000 |
| 29 | 849 | HEAD FOR ORBITAL SANDER | | 252-40CBIC | 22908 | | $6,000 | $3,000 |
| 30 | 893 | HEATING SYSTEM - BLDG #7 | | | | | $6,000 | $4,000 |
| 31 | 904 | INSTALLATION BLDG #2 DUST COLLECTOR SYSTEM | | | | | $40,000 | $30,000 |
| 32 | 905 | SAW DUST HOPPER - BLDG #2 | | | | | $5,000 | $3,000 |
| 33 | 906 | DUST COLLECTOR BAGHOUSE - BLDG #2 | | | | | $11,000 | $7,000 |
| 34 | 921 | HEATING SYSTEM BLDG #3 | | | | | $13,000 | $8,000 |
| 35 | 930 | DIRECTORS' CHAIR HEATING SYSTEM | | | | | $7,000 | $5,000 |
| 36 | 977 | 1995 TOYOTA FORKLIFT | TOYOTA | 5FG25 | 80324 | 1995 | $4,000 | $3,000 |
| 37 | 989 | TOYOTA FORKLIFT UNIT #80240 | TOYOTA | 5FG25 | 80243 | | $4,000 | $3,000 |
| 38 | 1039 | TRASH COMPACTOR - PHILADELPHIA TRAM/RAIL MODEL TP200DE | PHILADELPHIA | TP2000E | | | $5,000 | $3,000 |
| 39 | 1084 | FLETCHER DOUBLE-END TENONER MODEL FM-210 | FLETCHER | FM-210 | 95210-3 | 1995 | $13,000 | $8,000 |
| 40 | 1085 | JENKINS DOOR MACHINE MODEL JU-2500 | JENKINS | JU 2600 | U523 | | $7,000 | $5,000 |
| 41 | 1094 | WEINIG RONDAMAT 935 GRINDER | RONDAMAT | 934 | 934-0690 | 1995 | $14,000 | $9,000 |
| 42 | 1104 | PROBOOTH (TORIT) DUST COLLECTOR/SANDING BOOTH - BLDG #9 BASEMENT | PROBOOTH TOR | PRO0BOTH | IG534817 | | $5,000 | $3,000 |

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 43 | 1109 | DUST COLLECTOR BAGHOUSE: PNEUMAFIL FILTER 384 | | 11.5 | 947 | | $7,000 | $5,000 |
| 44 | 1141 | TOYOTA FORKLIFT 7FGU30, 60267 | TOYOTA | 7FGU30 | 60267 | | $7,000 | $5,000 |
| 45 | 1142 | TOYOTA FORKLIFT 7FGU32, 60278 | TOYOTA | 7FGU32 | 60278 | | $7,000 | $5,000 |
| 46 | 1143 | SULLAIR AIR COMPRESSOR MODEL LS-16-60HAC FOR DC | SULLAIR | LS-16-60HAC | | | $7,000 | $5,000 |
| 47 | 1145 | USED MCCLAIN MAGNUM COMPACTOR WITH RECEIVER CONTAINER | MCCLAIN | IV | | | $3,000 | $2,000 |
| 48 | 1146 | PHILADELPHIA TRAMRAIL COMPACTOR SYSTEM TP2000E W/RECEIVER CONTAINER | PHILADELPHIA | TP2000E | | | $5,000 | $3,000 |
| 49 | 1154 | TORIT PRO BOOTH DUST COLLECTOR/SANDING BOOTH - BEDROOM DEPT | TORIT | | | | $5,000 | $3,000 |
| 50 | 1203 | New Walk-In Cooler & Freezer For Cafeteria | | | | | $6,000 | $4,000 |
| 51 | 1206 | Retech Rotary Grinder (Used Outside Of Bldg. # 2) | Retech Ind. | RG52/100-SP | 658053 | ? | $65,000 | $40,000 |
| 52 | 1207 | Retech Rotary Grinder Bin & Inst. (Used Outside Of Bldg.#2) | Retech Ind. | | | | $5,000 | $3,000 |
| 53 | 1211 | Addition Of Tenoner (Blow Pipe Systems Work) Located In Bldg. # 1 | | | | | $6,000 | $4,000 |
| 54 | 1212 | Addition Of Tenoner (Blow Pipe Systems Work) Located In Bldg. # 1 | | | | | $6,000 | $4,000 |
| 55 | 1338 | New Walk-In Cooler & Freezer For Cafeteria | | | | | $14,000 | $9,000 |
| 56 | 1374 | Cosmec Gang Rip Chain Driven Saw | | 320 | 2372 | | $6,000 | $4,000 |
| 57 | 1410 | Gabbiani Plus Angular Precision Saw | Gabbiani | Elite 45714 | 00151700 | 1995 | $55,000 | $28,000 |
| 58 | 1605 | MULTI-MOULDER W/PRO-SCALE | MICRON | M645 | MR0499 | | $7,000 | $5,000 |
| 59 | 1535 | GABBIANI PANEL SAW REPAIR - PARTS & LABOR | NA | NA | NA | | $13,000 | $8,000 |
| 60 | | MINOR EQUIPMENT (APPRAISED VIA LOT) | | | | | $530,000 | $340,000 |
| | 5 | SCISSOR LIFT F/PANEL SAW | AITKEN | SH135231 | | | | |
| | 19 | INDUSTRIAL HEATER | AITKEN | SH135231 | | | | |
| | 20 | INDUSTRIAL HEATER | AITKEN | SH135231 | | | | |
| | 21 | INDUSTRIAL HEATER | AITKEN | SH135231 | | | | |

GONIA CONSULTING, LLC
1591 CLEAR SPRINGS TRACE, SUITE 205
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 22 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 23 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 24 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 25 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 26 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 27 | INDUSTRIAL HEAT LAMP | INFRATECH | S-9000-3 | | | | |
| | 28 | INDUSTRIAL HEAT LAMP | INTRATECH | S-9000-3 | | | | |
| | 29 | INDUSTRIAL HEAT LAMP | INTRATECH | S-9000-3 | | | | |
| | 30 | INDUSTRIAL HEAT LAMP | INTRATECH | S-9000-3 | | | | |
| | 34 | INDUSTRIAL EXHAUST FAN | | | | | | |
| | 35 | INDUSTRIAL EXHAUST FAN | | | | | | |
| | 39 | CONCRETE PAD FOR HEATER | | | | | | |
| | 43 | AIR COMPRESSOR | SULLAIR | 6E-10H | E92007278 | | | |
| | 50 | REPLACEMENT CHAIN FOR RIPSAW | COSMEC | | | | | |
| | 51 | INDUSTRIAL HEAT LAMP | AITKEN | SH135321 | | | | |
| | 67 | MOULDER ANTI-KICKBACK GUARD | WEINIG | P22N&U17A | | | | |
| | 69 | INDUSTRIAL HEAT LAMP | AITKEN | SH135231 | | | | |
| | 70 | INDUSTRIAL HEAT LAMP | AITKEN | SH135231 | | | | |
| | 78 | SAW | CTD | M225 | 4300 | | | |
| | 79 | SAW | CTD | M225 | 4301 | | | |
| | 86 | PANEL SAW ELECTRIC REPAIR | | | | | | |
| | 98 | SAW, DOUBLE MITRE | CTD | D45AX | 2166X | | | |
| | 100 | CARTS | | | | | | |
| | 107 | REPAIR, TIMESAVER SANDER | | | | | | |
| | 109 | ELECTRIC, MACHINE REPAIRS & MOVING | | | | | | |
| | 111 | HOPPER, SELF DUMPING | | | | | | |
| | 112 | MOULDER CUTTER HEADS | WEINIG | | | | | |
| | 113 | CARTS | | | | | | |
| | 115 | MOTOR, POWER DRIVE | | | | | | |
| | 116 | CARTS | | | | | | |
| | 117 | CUTOFF SAW | WHIRLWIND | 1000 LH | S28229306L | | | |
| | 118 | CARTS | | | | | | |
| | 121 | CARTS | | | | | | |
| | 131 | MOULDING MACHINE | WEINIG | P22N | 228-6654 | | | |
| | 134 | PANEL SAW, SUPERMATIC 16' | GBBEN | | | | | |
| | 153 | CHOPSAW | CTD | F255 | 925 | | | |
| | 154 | CHOPSAW | CTD | F255 | 926 | | | |
| | 159 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 160 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 162 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 163 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 164 | FRAME CLAMP TABLE - ANGLED | LANCASTER | 503 | 500-8-251 | | | |

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 165 | DOOR CLAMP TABLE | RITTER | | NO No. | | | |
| | 166 | UNISAW, TILTING | DELTA | 90CA69379 | 34-806 | | | |
| | 167 | SHAPER | RITTER | R10 | 1161 | | | |
| | 168 | SHAPER | RITTER | R10 | 595 | | | |
| | 169 | SHAPER | RITTER | R10 | 594 | | | |
| | 170 | SHAPER | RITTER | R10 | 1160 | | | |
| | 171 | SHAPER | RITTER | R10 | 1142 | | | |
| | 172 | SHAPER | RITTER | R10 | 547 | | | |
| | 173 | SHAPER | RITTER | R10 | 544 | | | |
| | 174 | SHAPER | RITTER | R10 | | | | |
| | 176 | DRILL UNIT | RITTER | R200 | 1829 | | | |
| | 178 | DBLE MITRE SAW | CTD | D45 | X2006X | | | |
| | 180 | BORING MACHINE | RITTER | R-26 | 388 | | | |
| | 182 | RADIAL ARM SAW | MAGGI | 640 | | | | |
| | 183 | PANEL ROUTER | SAFTEY SPEED | TR2AB | 0592 | | | |
| | 184 | EDGE SANDER | OAKLEY | H5 | 1453 | | | |
| | 187 | PROFILE GRINDER | WEINIG | 925 | 925273 | | | |
| | 196 | JUMPSAW | WHIRLWIND | 212D | 9287282 | | | |
| | 204 | BELT SANDER | HDT | SB0X12 | | | | |
| | 210 | SANDER, SPINDLE | BARBO | | 280442 | | | |
| | 212 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 213 | POWERFEED F/SHAPER | SCMI | | | | | |
| | 215 | DOOR FRAMING TABLE | RITTER | | NO # | | | |
| | 216 | COMPRESSED AIR SYSTEM | | | | | | |
| | 260 | GANG RIP SAW | COSMEC | | M1238 | | | |
| | 292 | MINIPRESS-HINGE INSERTION | BLUM | | CD1491 | | | |
| | 335 | TWIN SEAMER,WET | PERFECT TINI | | | | | |
| | 336 | TWIN SEAMER BALL CASTER EXTENSION | PERFECT TINI | | | | | |
| | 339 | KNIVES/CHAINS FOR DBLEND TENONER | TOOLPRO | | | | | |
| | 341 | PNEUMATECH AIR DRYER | ADS | AD-250 | 4460-3-60 | | | |
| | 343 | FRAME CLAMP TABLE | RITTER | R-300 | 1901 | | | |
| | 345 | WIRING FOR COMPRESSOR | | | | | | |
| | 346 | PULLEY | COSMEC | 3-14X | | | | |
| | 347 | WIRING ON PANEL SAW | | | | | | |
| | 348 | RESAWER | SMITH | N131 | 67457 | | | |
| | 361 | PROFILE SANDER | WHIRLWIND | 700 | 723M84 | | | |
| | 364 | POP UP CUTOFF SAW | | | | | | |
| | 367 | WELDER | MILLERMATIC | 130 | K0543170 | | | |
| | 368 | DRILL PRESS | | | | | | |
| | 380 | TRASH HOPPER 1/4 CU YD | | | | | | |
| | 381 | TRASH HOPPER 1/4 CU YD | | | | | | |
| | 392 | SHAPER | RITTER | R-10 | 545 | | | |

CONIA CONSHUXTING, LLC
1591 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL:- JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 396 | REPAIR OF GIBEN 16' PANEL SAW | | | | | | |
| | 397 | SCISSOR LIFT | | AMA-30 DC | 6261 | | | |
| | 403 | INSTALLATION OF TIMESAVER 3HEAD SANDER | | | | | | |
| | 405 | PLATEN ASSEM FOR TIMESAVER | TIMESAVER | | | | | |
| | 406 | INSTALLATION OF TIMESAVER ORBITAL | | | | | | |
| | 408 | LABOR FOR REBUILD GIBEN PANEL SAW | | | | | | |
| | 409 | MAIN DUST COLLECTOR MOTOR-150 HP-TEFC TOSH | TOSH | | | | | |
| | 410 | OAKLEY EDGE SANDER | OAKLEY | H-5 | 1770 | | | |
| | 411 | TIMESAVER ORBITAL SANDER-INSTALLATION | TIMESAVERS | 252-40BIC | 22808 | | | |
| | 412 | HOWELL LAWN TRACTOR | JOHN DEERE | L188 | M0L188X098246 | | | |
| | 421 | 11 HP PRESSURE WASHER | MCMASTERCARR | CART MODEL 3.5 | 211632 | | | |
| | 429 | PROJ 9317 - VENTILATION FANS | | | | | | |
| | 430 | PROJ 9319 - BLDG 3 SANDER HOOK-UPS | | | | | | |
| | 440 | ROTARY SCREW AIR COMPRESSOR | INGERSOLL-RA | SSR-EP50-SE | G1718 | | | |
| | 441 | REFRIGERATED COMPRESSED AIR DRYER | HANKINSON | PR200 | 0360-1C-9404-0016N | | | |
| | 444 | RADIAL ARM SAW | JUNIOR | JR 640 | C1414 | | | |
| | 455 | GARCO SPRAY PUMP SYSTEM | GARCO | | | | | |
| | 459 | TOYOTA FORKLIFT - 13521 | TOYOTA | 02-2FDC20 | 13521 | | | |
| | 469 | RITTER FRAME CLAMPING TABLE | RITTER | R-375 | 2006 | | | |
| | 470 | GRACO SPRAY PUMP SYSTEM | GRACO | 230-978 | | | | |
| | 471 | AUTO FEED SCREW DRIVER | DTI | DTI 5000 | 500927 | | | |
| | 480 | PRESTO SCISSOR LIFT | ZM LEE | XS36-5 | 73561-05 | | | |
| | 481 | PRESTO SCISSOR LIFT | ZM LEE | XS36-5 | 73561-04 | | | |
| | 482 | PRESTO SCISSOR LIFT | ZM LEE | XS36-5 | 73561-03 | | | |
| | 483 | PRESTO SCISSOR LIFT | ZM LEE | XS36-5 | 73561-02 | | | |
| | 484 | PRESTO SCISSOR LIFT | ZM LEE | XS36-5 | 73561-01 | | | |
| | 487 | CONTINOUS FLOW RESPIRATOR W/AIR PUMP | | TC-19C-241 | | | | |
| | 491 | INSTALL INGERSOLL-RAND AIR COMPRESSOR | | | | | | |
| | 494 | JET J +M1 TURRET MILL - EXTRA TOOLING | | MJTM-1 | 35037634 | | | |
| | 496 | LINDE 225 WELDER - EXTRA WIRE FEEDS, | | | B86A-61531 | | | |
| | 497 | LINDE 250 HF WELDER - EXTRA GUNS & | | | B86G-62545 | | | |
| | 500 | 40 TON PRESS - JACOBSEN | | | 2602 | | | |
| | 501 | AIR COMPRESSOR - ATLAS COPCO | | M51N1053 | 180569 | | | |
| | 522 | SINGLE PHASE MINIPRESS | BLUM | | CF-3077 | | | |
| | 526 | FACTORY SHOP CARTS(USED) | | | | | | |
| | 528 | DROP CORDS-BLDG #586 | | | | | | |
| | 530 | SCISSOR LIFT | AMERICAN LEF | P36020 | 87773-1 | | | |
| | 533 | AUTO FEED SCREWDRIVER | DESIGN TOOL | DTI 5000 | 500926 | | | |
| | 534 | AUTO FEED SCREWDRIVERS | DESIGN TOOL | DTI 5000 | 500789 | | | |
| | 535 | TOOL RAIL SUPPORT | ECONOLINE | GLE | | | | |
| | 536 | TOOL RAIL SUPPORT | ECONOLINE | GLE | | | | |

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 542 | LIGHTING BLDG #3 + SPRAY BOOTH #2 | | | | | | |
| | 544 | USED TOYOTA FORKLIFT | TOYOTA | 5FG20 | 80313 | | | |
| | 546 | HEATER TRUCK SHOP | | | | | | |
| | 556 | SELF-DUMPING HOPPER | LDSD | 200 | | | | |
| | 557 | POSI-LOCK PULLER | PHM | S210 | | | | |
| | 570 | COLONIAL SAW BLADE GRINDER | | L-2475 | H9609 | | | |
| | 574 | USED JUMP SAW | | C-500 L.H. | 6321784 | | | |
| | 575 | USED JUMP SAW | | C-500 L.H. | 821075 | | | |
| | 576 | BOBCAT 225G PLUS WELDER | | P216G-I | 963410780 | | | |
| | 577 | 5' X 12' EASEL WORK TABLE | | R-200-E | 2759 | | | |
| | 578 | DUST COLLECTION SYSTEM ADDITION - LOAD | | | | | | |
| | 601 | CONVEYOR FOR HOMAG | | | | | | |
| | 603 | BORING MACHINE - PROJECT 9522 | HOME-MADE | | | | | |
| | 629 | HYDRAULIC SCISSOR LIFT TBL | | | 8775735 | | | |
| | 634 | DRUM COVER - STAIN | | | | | | |
| | 635 | DRUM COVER - STAIN | | | | | | |
| | 636 | DRUM COVER - STAIN | | | | | | |
| | 637 | DRUM COVER - STAIN | | | | | | |
| | 638 | DRUM COVER - STAIN | | | | | | |
| | 639 | DRUM COVER - STAIN | | | | | | |
| | 640 | DRUM COVER - STAIN | | | | | | |
| | 641 | DRUM COVER - STAIN | | | | | | |
| | 642 | SPRAY AGITATOR | | | | | | |
| | 643 | SPRAY AGITATOR | | | | | | |
| | 644 | SPRAY AGITATOR | | | | | | |
| | 653 | DRUM COVER - STAIN | | | | | | |
| | 659 | DRUM COVER - STAIN | | | | | | |
| | 660 | DRUM COVER-STAIN | | | | | | |
| | 683 | MITRE SAW CM25 | CTD | CM25/2H1 | 185 | | | |
| | 686 | BUILD NEW ROUTER | | | DRKC2 | | | |
| | 687 | BUILD BORING MACHINE | HOMEMADE | | | | | |
| | 688 | HEATER FLEX DUCTING | | | | | | |
| | 700 | REBUILD + INSTALL DT1 | | | | | | |
| | 701 | EQUIPMENT RELOCATION WIRING | | | | | | |
| | 703 | VENTING STAIN BOOTHS | | | | | | |
| | 714 | USED FACTORY CARTS | | | | | | |
| | 715 | JUMP SAW | WHIRLWIND | 212L | N4956808L | | | |
| | 716 | HYDRAULIC SCISSOR LIFT TABLE | | | 87751999 | | | |
| | 724 | CTD MITRE SAW | | D 45AX | X2545X | | | |
| | 728 | PRESSURE SANDBLASTER | | 3824 | 5921 | | | |
| | 734 | PNEUMATIC CUT-OFF SAW | WHIRLWIND | 212 | N5206521L | | | |
| | 735 | SINGLE HEAD WIDE BELT ABRASIVE PLANER | TIMESAVER | 1140 | 4448 | | | |

GONZA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

10 OF 35

DATE OF APPRAISAL: JULY 26, 2010

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 737 | MAGGI 4 X 4 3PH STOCK FEEDER | | 2048 | 3700380 | | | |
| | 738 | MAGGI 4 X 4 3PH STOCK FEEDER | | | | | | |
| | 739 | PNEUMATIC CUT-OFF SAW | WHIRLWIND | 212 | N5208576L | | | |
| | 751 | NEW PLANER INSTALLATION | | | | | | |
| | 752 | BUILD CARTS | | | | | | |
| | 759 | HYDRAULIC SCISSOR LIFT TABLE | | 6500 | 8733T153 | | | |
| | 760 | GLASS ARCH TOP CUTTER | | | | | | |
| | 761 | ARCH TOP CUTTER | | | | | | |
| | 762 | 3+3 PANEL RAISER | | | | | | |
| | 765 | UNIVERSAL TOOL POST GRINDER | | R-450 | | | | |
| | 770 | RITTER FRAME CLAMPING SYSTEM | | GRA-220-523 | | | | |
| | 771 | HEATER 240V | | GRA-220-523 | | | | |
| | 772 | HEATER 240V | | GRA-220-523 | | | | |
| | 776 | MAGGI 640 RADIAL ARM SAW | MAGGI | 640 | | | | |
| | 787 | PRESSURE PUMP | | | | | | |
| | 790 | BUILD CARTS (3) | | | | | | |
| | 792 | AIR COMPRESSOR | SULLAIR | LS-10-25H | 006-99006775 | | | |
| | 793 | USED CUSHION TIRE LIFT TRUCK | TOYOTA | 5FGC25 | 14675 | | | |
| | 807 | 250 KVAR CAPACITOR | | | | | | |
| | 812 | HYTROL CONVEYOR | | | | | | |
| | 813 | HORIZONTAL BANDSAW | JET | HBS-916W | 701527 | | | |
| | 822 | TABLE CLAMPING 48 X 96 W/ 8 CLAMPS & FOOT | | R375 | 2430 | | | |
| | 823 | STOCK FEEDER | EUROPA | 480 | | | | |
| | 825 | POCKET BORING MACHINE | RITTER | R-200-T | 2932 | | | |
| | 828 | FOAM SPRAY MACHINE | | | | | | |
| | 832 | CONVEYOR | | | | | | |
| | 833 | SAW TABLES | | | | | | |
| | 835 | USED AIR DRYER | AIRTEK | AR-400 | 460/3/60 | | | |
| | 841 | ICE MACHINE | MANITOWER | C420 | 961020034 | | | |
| | 846 | VARIABLE SPEED DRILL PRESS | | 12B-2880 | 607085 | | | |
| | 847 | CLAMPING TABLE | RITTER | R375V | 2476 | | | |
| | 853 | ELECTRIC BENDER W/SHOE | | B-2000 | 5859 | | | |
| | 859 | AIR COMPRESSOR | SULLAIR | 185DPQ | 004108396 | | | |
| | 860 | BUILDING #3 HEATER (#2) | | | | | | |
| | 861 | TRUCK SHOP HEATER | | | | | | |
| | 862 | BUILDING #2 HEATER | | | | | | |
| | 863 | BUILDING #1 HEATER | | | | | | |
| | 864 | GLUE ROOM HEATER | | | | | | |
| | 866 | ELECTRICAL EQUIPMENT HOOKUPS | | | | | | |
| | 875 | HEATER – 2ND FLOOR | | | | | | |
| | 896 | USED 1992 SULLAIR AIR COMPRESSOR | SULLAIR | 185DPQ | 004108396 | | | |
| | 901 | 90 LB AIR JACKHAMMER W/AIRLINE OILER | INGERSOLL | MV90 | XF0424 | | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 914 | AIR SYSTEM BLDG #2 | | | | | | |
| | 915 | ELECTRIC HOOK-UP - GABBIANNI PANEL SAW | | | | | | |
| | 918 | CONVEYOR CHAIN FOR BLDG #4 | | | | | | |
| | 920 | USED TOYOTA FORKLIFT | TOYOTA | 5FG25 | 80042 | | | |
| | 922 | EXHAUST FANS - BLDG #2 | | | | | | |
| | 925 | ADDITIONAL HEATER WORK - BLDG #8 | | | | | | |
| | 927 | MASONRY SAW | | | | | | |
| | 938 | AIR DRYER | SULLAIR | AD-35 | 9802-T128443-ST | | | |
| | 953 | 400 BTU UNIT HEATER - BLDG #13 | | | | | | |
| | 955 | WELDER | MILLER SYNCR | 250 | KH573138 | | | |
| | 956 | PLASMACUTTER | SPECTRUM | 650 | KH469830 | | | |
| | 958 | HEATER - BLDG #15 | | | | | | |
| | 959 | HEATER - BLDG #16 | | | | | | |
| | 981 | STARTER F/AIR COMPRESSOR | | | 150-A68NB-ND | | | |
| | 990 | CUT-OFF MITRE SAW | CTD | M225R | 4842R | | | |
| | 992 | SINGLE PHASE MINIPRESS - DC | BLUM | 1994-CF4601 | M51N1053 | | | |
| | 996 | FLOOR SWEEPER | | | | | | |
| | 999 | BUILDING #4 - HEATER | | | | | | |
| | 1000 | BUILDING #14 - HEATER | | | | | | |
| | 1014 | DUST COLLECTOR - BLDG #17 | MIKRO-PULSAI | ADC-2205 | | | | |
| | 1015 | SCOPEMETER - MAINTENANCE DEPT. | FLUKE | FLU-99B | 944420099003 | | | |
| | 1017 | BALDOR SOFT STARTER | BALDOR | | | | | |
| | 1022 | DUST COLLECTOR SPRINKLER HEADS #1 & #2 | | | | | | |
| | 1023 | VERTICAL & HORIZONTAL BANDSAW | CAROLINA | HV20 | | | | |
| | 1032 | DELTA TWO STAGE DUST COLLECTOR FOR BLDG #17 | DELTA | 50-903 | 012614 | | | |
| | 1033 | DUST COLLECTOR INSTALLATION - BLDG #17 | | | | | | |
| | 1034 | INSTALLATION OF SPRAY BOOTHS - BLDG #17 | | | | | | |
| | 1035 | DUST COLLECTOR INSTALATION - D.C. | | | | | | |
| | 1036 | BAND SAW - VERTICAL, VARIABLE SPEED 1 HP | | | | | | |
| | 1037 | OAKLEY EDGE SANDER | OAKLEY | H-6 | 44-44 | | | |
| | 1038 | ENGINE FOR FORKLIFT #1 | | | | | | |
| | 1040 | SURFACE GRINDER - KENT 6 x 18 W/STD ACCES. | KENT | | 98067N | | | |
| | 1044 | FAN FOR BUILDING #9 | | | | | | |
| | 1045 | FAN FOR BUILDING #9 | | | | | | |
| | 1046 | ARO 55 GALLON FLUID REGULATOR | ARO | 650504 | | | | |
| | 1047 | ARO 55 GALLON FLUID REGULATOR | ARO | 650504 | | | | |
| | 1052 | DOWEL ROD SANDER MODEL CRITZ 300-S | DOWEL | CRITZ 300-S | | | | |
| | 1056 | USED TOYOTA FORKLIFT MODEL 6FG25 S/N 60842 | TOYOTA | 6FG25 | 60842 | | | |

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1057 | USED TOYOTA FORKLIFT MODEL 5FG20 S/N 80395 | TOYOTA | 5FG20 | 80355 | | | |
| | 1059 | SULLAIR ROTARY SCREW AIR COMPRESSOR MODEL ES 10HP | SULLAIR | ES-6-10HAC | E699001269 | | | |
| | 1067 | DRAIN FOR NEW MACHINERY | | | | | | |
| | 1071 | DUCT WORK FOR POINT TO POINT MACHINE - | | | | | | |
| | 1078 | IMPROVEMENT TO COMPUTER - RIP SAW | | | | | | |
| | 1079 | PROBOOTH DUST COLLECTOR/SANDING BOOTH IG552233 AT D.C. | TORIT PROBOO | PROBOOTH | IG552233 | | | |
| | 1085 | CTD MODEL M225R MITER CUT-OFF SAW - D.C. | CTD | M225R | 4993R | | | |
| | 1089 | CARDBOARD BALER | | | | | | |
| | 1093 | FREE FALL BASE FOR ACULITE BULLET GLASS CUTTING MACH - BLDG #7 | INTERNATIONA | IVB-908-HD | 10913 | | | |
| | 1107 | PAINT SPRAYER FOR BUILDING MAINTENANCE | GMAX | 5900C | | | | |
| | 1108 | DUST COLLECTOR BAGHOUSE: BLOWER FAN SIZE 34 X 52 | | | | | | |
| | 1110 | INSTALLATION OF 1,500 KVA TRANSFORMER | | 1500 KVA | | | | |
| | 1132 | CUTTERMASTER WOOD COMPLETE SPIRAL BIT AND TOOL SHARPENER | CUTTERMASTER | MG30 | 5699 | | | |
| | 1138 | DELTA DE50-182 DUST COLLECTOR | DELTA | DE50-182 | | | | |
| | 1139 | DELTA 50-182 DUST COLLECTOR | DELTA | 50-182 | 012943 | | | |
| | 1147 | PNEUMATICAL POWER FEEDER SYSTEM EM-10 | WEING | EM-10 | | | | |
| | 1150 | NEW DIAMOND PROFILE ROUTER FOR POINT TO POINT MACHINE | DIAMOND | | 4FD001008 | | | |
| | 1151 | MITTLER BROS. MODEL #2 ULTIMATE TUBING NOTCHER W/ADJUSTABLE VISE | MITTLER BROS | 2 | | | | |
| | 1152 | BRAMLEY TABLE TOP COLD SAW MODEL 250 | BRAMLEY | 250A | 1152 | | | |
| | 1153 | KALAMAZOO INDUSTRIES COMBINATION BELT/DISC SANDER MODEL S612V-3 | KALAMAZOO | 80-1040 | P99207 | | | |
| | 1159 | BUILDING #12 - HEATER - 400,000 BTU | | | | | | |
| | 1160 | BUILDING #12 - HEATER - 400,000 BTU | | | | | | |
| | 1165 | BUILDING #16 IMPROVEMENTS - EXHAUST FANS | | | | | | |
| | 1168 | INSTALLATION OF NEW GABBIANI PANEL SAW - BLDG #2 | GABBIANI | | | | | |
| | 1180 | USED HYDRAULIC SHEAR FRONT OP. BACK GUAGE | TRUFAB | TRUFAB S-1048 | HSS1-120 | | | |
| | 1193 | Labor & Material to install Heater In Bldg. # 15 | | | | | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1197 | Frame Clamping Table For Production In Bldg. # 14 | Ritter | Ritter R-375 | 2872 | | | |
| | 1198 | POCKET BORING MACHINE | Ritter | | 3585 | | | |
| | 1199 | 100 HP MOTOR (DUST COL. FOR NEW CONCEPT) & ADJ. FRAME FOR BLDG. # 1 | MARATHON | R-200-T | E959405B2 | | | |
| | 1200 | 100 HP SOFT START (HOOK UP NEW FLETCHER) & CONTROL PANEL TRAN. FOR BLDG.#1 | BENSHAW | | RSD81004413MI | | | |
| | 1204 | New Diamond Profile Router (Tooling For Point To Point Mach. Morbid. Used In #2 | New Diamond | | 4FD003063 | | | |
| | 1208 | New Diamond Profile Cutter 8W4Eff.(Tooling For New Fletcher Used In Bldg.#1) | New Diamond | | 3FD003073 | | | |
| | 1209 | New Diamond Profile Cutter 8W4Eff.(Tooling For New Fletcher Used In Bldg.#1) | New Diamond | | 3FD003074 | | | |
| | 1210 | New Diamond Cutter 125MM ODx40MM Bore x1 (Tooling For New Concept Bldg.1 | New Diamond | | 2FD003075 | | | |
| | 1218 | 10 HP Sulfair Compressor Used In Bktg.#10 | Sulfair | ES-6-10H | E-6800004856 | | | |
| | 1219 | Pneumatech Dryer W/Filter & Holding Tank (Used In Bldg.#10) | Pneumatech | AD-50 | 9910-T132387-ST | | | |
| | 1223 | Exhaust System For Off Line Spray Booth (Used In Bluegrass Bldg.) | | | | | | |
| | 1224 | Lobo Raised Door Panel Cutter Head Diamond Router Bits (Used In Bldg#1) | Lobo | | Item#3FD806149 | | | |
| | 1225 | Lobo Raised Door Panel Cutter Head Diamond Router Bits (Used In Bldg#1) | Lobo | | Item#3FD808150 | | | |
| | 1229 | Pressure Unit B-4 Infeed P23E (Hold Down Assy. For Moulder Used In Bldg#1) | | | Item#02310350 | | | |
| | 1230 | (30 Diamond Heads For Fletcher Machines | Fletcher | #3FD801008,9,#80 4110 | | | | |
| | 1231 | Sweed Scrap Bending Chopper W/1 Set Each Top&Bottom Cutter Knives | Sweed | #510 | 19996 | | | |
| | 1254 | 10Ton Air-Conditioner Gas Pack Roof Curb | | UKKBA120DL15E | 286338ADAAF330014 286 | | | |
| | 1256 | LX 865 Skid Steer Loader | NEW HOL. SSL | LX 865 | 895651 | | | |
| | 1258 | Double Shooter Mitrenailer w/MC Super Flute (Mirror Frames) | Miter | FFTDSMC-F-16 | 3,0112 | | | |
| | 1259 | CTD Double Miter Saw W/Extension Tables | Miter | 045 A | 2531X | | | |
| | 1260 | Oil Aftercooler | | | | | | |
| | 1261 | 3 Wing Door Profile For Shappers (New Diamond Cutter) | Fletcher Mac | 3FD010229 | | | | |
| | 1264 | Spiral Planer Teeth & Screws For Teeth (Replacement Knives For Planer) | | | | | | |

CONTRA CONSULTING, LLC
1201 CLEAR SPRINGS TRACE, SUITE 2005
LOUISVILLE, KY 40223

DATE OF APPRAISAL-- JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1278 | 2 Axis Card Controller For BMI In Bldg. # 2 | | | 24698 | | | |
| | 1280 | Mobile Radio Equip.(25 Remote Mics., Hand Helds & Chargers | Motorola | A4H25RDC9AA3-N HT750 | | | | |
| | 1281 | Repair Damaged Diamond Heads For Lobo | | | Item#3FD8041072& 8 | | | |
| | 1283 | Oiler Arrangement Upgrade For Glass Beveler Equip. | | | Item#39875600 | | | |
| | 1285 | Miter Cut Off Saw For Bldg. # 9 | CTD | M225-R | 5208-R | | | |
| | 1286 | Miter Cut Off Saw For Bldg. # 9 | | M225R | 5209-R | | | |
| | 1287 | Rebuilt IR Air End, Separator, Air Filter For Ingersoll Rand Compressor | Ingerso Rand | | Used In Bldg. # 3 | | | |
| | 1289 | Used Pistorius Double Miter Saw | Pistorius | MN-202 | 86296 | | | |
| | 1290 | Repair Parts For Planner(Infeed Shaft, Bearings, Gasket & O-Ring For Gear | | | | | | |
| | 1293 | Resharpaned Damaged Heads For Diamond Sharper(Lobo) | Fletcher | | 3FD905087 | | | |
| | 1299 | Complete Dust Hood For Drills (Point To Point) | | | Item# 9AGB A510 | | | |
| | 1302 | Rebuilt Tension Cylinder For Timesaver # 5 | | | | | | |
| | 1304 | R375 Frame Clamping System For Basement Of Bldg. # 9 | Ritter | R375 | 3063 | | | |
| | 1315 | Recovered & Grooved Timesaver Sander # 3 | | | | | | |
| | 1319 | Replaced Diamond Cutter Heads For Concept 2000 | Fletcher | | Item#3FD80410768 | | | |
| | 1328 | Spindle Motor For Point To Point 02 | | | | | | |
| | 1333 | Spray Booth Equipment For Oregon | | | | | | |
| | 1342 | SCM Spindle Motor For Point To Point (Rebuilt) | | | | | | |
| | 1345 | Repair & Maintenance To Gas Furnace In Bldg. # 9 | | ISO-30-LD | 2371 | | | |
| | 1361 | IM07-072-CB BALDOR SOFT START | | | | | | |
| | 1366 | Gear Box & Taper Lock Bushing For Retech Rotary Grinder | | RG 52/100-SP | 1974X117-1 1001 | | | |
| | 1368 | Parts & Labor For Repair Of Stack Heater In Bldg. # 9 | | | | | | |
| | 1372 | Servo Pack For Point To Point | Yaskawa | SGDB-15 VD | | | | |
| | 1363 | New Production Area In Building # 2 Project # 0015-WIRING | | Project # 0015 | | | | |
| | 1385 | New Receiving Department In Building # 16 Project # 0101 | | Project # 0101 | | | | |
| | 1387 | NEW PRODUCTION AREA IN BUILDING # 10 PROJECT # 0102 WIRING | | Project # 0102 | | | | |
| | 1392 | Remodel 1st Floor Of Building # 9 Project # 0014 | | Project # 0014 | | | | |

GOMA CONSULTING, LLC
1901 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1418 | MOVE DUST COLLECTOR FROM DC TO BLDG# 17 - PROJECT# 0109 (ELECTRICAL) | | | | | | |
| | 1429 | POWER FACTOR CORRECTION SYSTEM | | | | | | |
| | 1433 | MITER CUT OFF SAW | CTD MACHINES | M225R | 5313 | | | |
| | 1437 | AIR DRYER FOR COMPRESSOR | COMPAIR | K1750A | CA-10092 | | | |
| | 1443 | MAGGI POWER FEEDER | RITTER | 2038-CI | 2870374 | | | |
| | 1445 | FABRICATION & INSTALL OF DUCT FOR DROP STATION ON DUST COLLECTOR | | NA | NA | | | |
| | 1461 | NEW PRODUCTION AREA IN BLDG. #14 - PROJECT 0203 | NA | NA | NA | | | |
| | 1487 | USED TOYOTA FORKLIFT - 1600 LB | TOYOTA | 2FGL9 | 80806 | | | |
| | 1495 | BLUM MINI PRES | BLUM | M51-1002 | BC4401 | | | |
| | 1534 | DUST PIPES FOR SANDING BOOTHS AT DC - PROJ# 0305 | NA | NA | NA | | | |
| | 1542 | ARO AIR-ASSISTED SCREW GUN | ARO | SA024C-15 | SP02J30997 | | | |
| | 1544 | REBUILD REAR END & ENGINE TUNE UP ON TOYOTA FORKLIFT #989 | | | | | | |
| | 1564 | INSTALLATION OF DUST COLLECTION SYSTEM FOR HOMAG SAW | NA | | | | | |
| | | TABLE CLAMPING 48 X 96 W/ 6 CLAMPS & FOOT PEDAL | | R375 | | | | |
| | | **Office & Equipment** | | | | | | |
| | | **MAJOR EQUIPMENT** | | | | | | |
| 61 | 816 | SECURITY LINK SECURITY SYSTEM | | | | | $3,000 | $2,000 |
| 62 | 1041 | UPGRADE EMPLOYEE KRONOS TIMECLOCK SOFTWARE AND DATABASE POSTER | | | | | $1,000 | $500 |
| 63 | 1130 | TRUCK MAINTENANCE SOFTWARE, TAX TALLY, STREET LEVEL RIDING | PROPHESY | | | | $1,000 | $500 |
| 64 | | **MINOR EQUIPMENT (APPRAISED VIA LOT)** | | | | | $55,000 | $29,000 |
| | 8 | UPS F/COMPUTER SYSTEM | TRIPLITE | | | | | |
| | 9 | COMPUTER NETWORK HARDWARE, SOFTWARE,INSTALLATION | VARIOUS | | | | | |
| | 48 | FAX MACHINE, PLANIN PAPER | SHARP | FO3300 | | | | |
| | 60 | PHONE SYSTEM | NEC | | | | | |
| | 61 | PHONE SYSTEM | NEC | | | | | |
| | 76 | COPIER | CANON | NP3050 | INBZ14546 | | | |
| | 77 | PHONE SYSTEM | NEC | | | | | |
| | 98 | PC PRINTER, 9-PIN, 132COL | OKIDATA | ML321 | 212C0443119 | | | |

GONIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 97 | PC PRINTER, 9-PIN, 132COL | OKIDATA | ML321 | | | | |
| | 120 | TIMECLOCK SYSTEM | KRONOS | | | | | |
| | 227 | TELEPHONE SYSTEM | NEC | PTERM II | | | | |
| | 362 | LASER PRINTER | HEWLETT PACK | LASERJET 4P | USBB07109 | | | |
| | 353 | NETWORK PRINTER | OKIDATA | ML590 | 307A00473674 | | | |
| | 376 | PERSONAL COMPUTER PRINTER, 9 PIN, 132CL | OKIDATA | ML321 | 309C05042299 | | | |
| | 420 | AIR CONDITIONER | FEDDERS | 110V 10,000 BTU | | | | |
| | 454 | COMMUNICATIONS MODIFICATIONS | | | | | | |
| | 462 | OKIDATA PRINTER ML 590 | | ML 590 | 406A0093130 | | | |
| | 484 | NEW FILE SERVER-PROSIGNIA VS 486 DX/33 | PROSIGNIA | DX/33 | 6421HHT30941 | | | |
| | 465 | LASERJET 4 PLUS, 12 PPM 600 DPI | HEWLETT PACK | | USFC117663 | | | |
| | 552 | PAPER SHREDDER | MBM | | 1535131 | | | |
| | 554 | FAX MACHINE (DOWNSTAIRS - SALES) | | | 55104065 | | | |
| | 621 | PRODUCT PLANNER 20 | | | | | | |
| | 623 | COMPUTER COLOR MONITOR | MAGITRONIC | | 5291199 | | | |
| | 624 | LASERJET PRINTER | | 5L-FS | SUSCB021128 | | | |
| | 661 | VACUUM CLEANER | | | | | | |
| | 666 | LASERJET PRINTER | | 5L-FS | SUSCR008255 | | | |
| | 670 | LASERJET 5P PRINTER | | | SUSFB211088 | | | |
| | 692 | OFFICE PHONE UPGRADE | | | | | | |
| | 708 | FAS (NETWARE) FOR WINDOWS | | | | | | |
| | 721 | PROFESSIONAL DESIGN CD LIBRARY | | | | | | |
| | 722 | PHONE SYSTEM AND LINE | | | | | | |
| | 723 | LINKSWITCH 1000 + FAST ETHERLINK CABLE | | | | | | |
| | 730 | XPS-PRO 850 COMPUTER | | | | | | |
| | 731 | XPS-PRO 650 COMPUTER | | | | | | |
| | 740 | UPGRADE TKC 500 EMPLOYEES V8D | | | | | | |
| | 741 | KRONOS ARCHIVE PROGRAM V8D | | | | | | |
| | 742 | KRONOS 480F FUNCTION BARCODE READER W/INTERNAL MODEM/CONVERTER | | | | | | |
| | 767 | NOVELL NETWARE UPGRADE 4.11 | | | | | | |
| | 774 | CUT PLANNER 30 | | | | | | |
| | 775 | BACKUP EXEC. 7.11 NETWARE | | | | | | |
| | 778 | SMART-UPS W/POWERCHUTE | | 2200VA | | | | |
| | 779 | COMPAQ DESKPRO 4000 | COMPAQ | 4000 | S6638B8BQ2R385 | | | |
| | 784 | COMPAQ DESKPRO 4000 | COMPAQ | 4000 | S6644BBO1F347 | | | |
| | 785 | PANASYNC COLOR MONITOR | PANSYNC | | FB9443236 | | | |
| | 786 | ADDITION TO NEC MARK II TELEPHONE SYSTEM | | | | | | |
| | 802 | COMPAQ DESKPRO 4000 | COMPAQ | 4000 | A6644BBQ1P584 | | | |
| | 804 | LASERJET 5M LASER PRINTER | | | SUSHC089194 | | | |

GOINA CONSULTING, LLC
1301 C3.SAB SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 805 | TECHJET COLOR GT + ETHERNET CONTROLLER | | 5336GT | 9844714071 | | | |
| | 831 | DELL LATITUDE LM P133MHZ NOTEBOOK | | TS30GI | 70T7346BYK0849A | | | |
| | 844 | SECURITY SYSTEM | NOTAX | | | | | |
| | 851 | TOSHIBA LAP TOP COMPUTER + CARRIER | TOSHIBA | 435CDS | | | | |
| | 858 | SHREDDER | | | | | | |
| | 957 | DIGITAL CAMERA | OLYMPUS | D600-L | | | | |
| | 984 | ADDITION TO NEC MARK II PHONE SYSTEM | | | | | | |
| | 993 | FIREWALL SOFTWARE FOR INTERNET | | | | | | |
| | 994 | SERVER UPGRADE | COMPAQ | | 219836041HVP | | | |
| | 1001 | TELEPHONE EQUIPMENT - CURIO PLANT | CISCO | | | | | |
| | 1042 | GREYSTONE FLEET MANAGEMENT SOFTWARE | | | | | | |
| | 1043 | MP2 MAINTENANCE SOFTWARE | | | | | | |
| | 1049 | SUPERSTACK II SWITCH 3300 12 AUTO 10S-T | SUPERSTACK I | 3300 | | | | |
| | 1051 | INSPIRON A333GT PENTIUM II NOTEBOOK | DELL-INSPIRO | A333GT | 9065746B414734A | | | |
| | 1054 | UPGRADE NETWORK - SUPERSTACK II SWITCH | SUPERSTACK I | 3300 | | | | |
| | 1074 | TM PENTIUM II 400 MHz MMX PC W/MONITOR | TM | AOPEN PII 400 | CS669973 | | | |
| | 1075 | TM PENTIUM II 400 MHz MMX PC W/MONITOR | TM | AOPEN PII 400 | CS668934 | | | |
| | 1076 | INTEL PENTIUM II CELERON 366 MHz PC W/MONITOR | INTEL | AOPEN PII 368 | CS669904 | | | |
| | 1077 | UPGRADE NOVELL NETWARE V5.0 SERVER | NOVELL | | | | | |
| | 1102 | TM PIII 450 MHz MMX PC W/MONITOR | TM PIII | A OPEN | CS826327 | | | |
| | 1103 | CERTEX 3100 CHECKWRITER | CERTEX | 3100 | 9931H7 | | | |
| | 1111 | IBM THINKPAD 770E 6/266X LAPTOP COMPUTER W/DVD DRIVE | IBM | 770E | 158548S1U78FM89 | | | |
| | 1112 | TOSHIBA LAPTOP COMPUTER FOR MAINTENANCE | TOSHIBA | 4060CDT 6/333 | 59724798A | | | |
| | 1114 | TM COMPUTER 450MHZ MMX | TM | | | | | |
| | 1121 | TM PIII 450 MHz MMX PC | TM | | CS713555 | | | |
| | 1131 | INTEL PENTIUM III 450MHz COMPUTER | INTEL | A-OPEN | | | | |
| | 1135 | PRINTER HP LASERJET 4050SE | HP | 4050SE | SUSBC035880 | | | |
| | 1136 | PLOTTER HP DESIGN JET 450C | HP | 450C | SSG99F1108 | | | |
| | 1171 | TM PENTIUM III 500 MHz MMX PC | TM | | CS758675-KIT | | | |
| | 1184 | H450 GT, Pentium III Computer | Dell | 220-3580 | F8P9U | | | |
| | 1186 | P III 500 MHZ PC Computer | TM | Item#CS717385-Kit | CS717385 | | | |
| | 1187 | PIII 500 MHZ PC Computer | TM | Item#CS723295-Kit | CS723295 | | | |
| | 1216 | Lap Top Computer Latitude, CPxH500GT, Pentium III For Asst. Controller | Dell | PPX | P/N 0798T | | | |
| | 1226 | Computer P III 800 MHZ MMX PC | TM | | CS768151 | | | |
| | 1227 | Computer P III 600 MHZ MMX PC | TM | | CS768156 | | | |

GONIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1228 | Various Computer Comm. Equip. Between Comp. Dept & Bldg#7 Glass Dept. | Breezecom | | | | | |
| | 1249 | GP 7- 800 Computer W/Microsoft Office 97 | Gateway | | 1004121 | | | |
| | 1250 | PIII 750 MHZ ADDEN Computer (Used In Sales Dept.) | | | CS735320 | | | |
| | 1251 | PIII 750 MHZ ADDEN Computer (Used In Sales Dept.) | | | CS735404 | | | |
| | 1252 | PIII 750 MHZ ADPFEN Computer (Used In Computer Dept.) | | | CS735302 | | | |
| | 1257 | Computer PIII 750 MHZ MMX PC (Used In Office) | TM Computer | PIII 750 MHZ | CS 736812 | | | |
| | 1266 | PRN HP Laser Jet 2100 TN 10PPM 1200 DPI Printer (Marketing) | HP | C4172A | USGW 127366 | | | |
| | 1267 | Lap Top Computer Inspiron 5000, Pentium III | Dell | PPM | 588RK-13961-03S-3668 | | | |
| | 1288 | Electronic Shredder W/Cabinet, Stripcut, 1HP, Used In Starfax Office | | | Item#IPS411 | | | |
| | 1320 | Metrologic Scanner-Pal W/MS951 Wand(Used For Inventory) | | MSP14B-Scanner | 18002500B3-Scanner | | | |
| | 1321 | Metrologic Scanner-Pal W/MS951 Wand(Used For Inventory) | | MSP14B | 18002600Q2-Scanner | | | |
| | 1323 | Laser Printer 4550N 16PPM Black | | C7086A | JPPCHO3439 | | | |
| | 1334 | Professional M1000 Computer | | | 0024662211 | | | |
| | 1335 | Professional M1000 Computer | | | | | | |
| | 1346 | Kronos 480 256K Bar Code Terminal & Battery Backup (Used In Bldg.#9) | Kronos | | | | | |
| | 1347 | Kronos 480 256K Bar Code Terminal & Battery Backup (Used In Bldg.#10) | Kronos | | | | | |
| | 1348 | Laser Jet Printer 4100N 1200DPI Network(Used In Payroll Office-Bldg#1) | HP(Hewlett P | C8050A | USGNF12053 | | | |
| | 1349 | Gateway 700C-PC (Used In Parts Dept.) | Gateway | | 0025102907 | | | |
| | 1350 | Gateway 700C-PC (Used In Parts Dept.) | Gateway | | 0025102908 | | | |
| | 1351 | NEC 19.22 HOR Monitor Screen 76HZ | | | S18019597A | | | |
| | 1352 | NEC 19.22 HOR Monitor Screen 76HZ | | | S18020451A | | | |
| | 1353 | NEC 19.22 HOR Monitor Screen 76 HZ | | | S18020481TA | | | |
| | 1354 | NEC 19.22 HOR Monitor Screen 76HZ | | | S18019611TA | | | |
| | 1355 | NEC 19.22 HOR Monitor Screen 76HZ | | | S18020477TA | | | |
| | 1356 | NEC 19.22 HOR Monitor Screen 76HZ | | | S14039771YE | | | |
| | 1357 | NEC 19.22 HOR Monitor Screen 76HZ | | | S14025690YE | | | |
| | 1358 | NEC 19.22 HOR Monitor Screen 76HZ | | | S14024698YE | | | |
| | 1359 | NEC 19.22 HOR Monitor Screen 76HZ | | | S14039637YE | | | |
| | 1360 | NEC 19.22 HOR Monitor Screen 76HZ | | | S14025537YE | | | |

COXYA CONSULTING, LLC
1301 CAESAR SPRINGS TRACE, SUITE 208
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1362 | Compaq Proliant 1600 Citrix Mainframe 1.8 With Software | | | D920CNJ10480 | | | |
| | 1363 | Compaq Proliant 1600 Exchange Server 5.5 With Software | | | D905CFS10149 | | | |
| | 1373 | PRN DM Epson DFX Printer 9 Pin Wide (Used In Patty Anderson's Office) | Brand Epson | DFX 5000 | 1MW00J83590 | | | |
| | 1377 | 1.50 GH/400 MH Computer (IS Office) | Dell | 590 | 63J8311 | | | |
| | 1378 | Inspiron 4100 PIII 1.1 Lap Top Computer | Dell | | 8FCU311 | | | |
| | 1380 | Photo Light & Equipment For Photo Studio | | | | | | |
| | 1394 | PAPER SHREDDER (INDUSTRIAL TYPE) FOR PARTS DEPT. | | FEL 38290 | | | | |
| | 1395 | LSR HP LASERJET PRINTER (USED IN PRODUCTION CONTROL OFFICE) | HEWLETT PACK | | | | | |
| | 1397 | 700 C GATEWAY PC | GATEWAY | | 0025989841 | | | |
| | 1398 | 700 C GATEWAY PC | GATEWAY | | 0025989642 | | | |
| | 1399 | 700 C GATEWAY PC | GATEWAY | | 0025989943 | | | |
| | 1400 | 700 C GATEWAY PC | GATEWAY | | 0025989644 | | | |
| | 1407 | PRN HP LASERJET 4100N PRINTER (IN | GATEWAY | C8050A | SUSBAD826844 | | | |
| | 1419 | GATEWAY 500L PC | GATEWAY | 500L | 0026860969 | | | |
| | 1420 | GATEWAY 500L PC | GATEWAY | 500L | 0026660968 | | | |
| | 1430 | DIGITAL VIDEO PROJECTOR | CANON | LV-S1U | Q100176A | | | |
| | 1432 | BAR CODING SYSTEM FOR INVENTORY | COMPSEE | APEX III | COAP3416LS | | | |
| | 1435 | SERIES SERVER LTD. | GATEWAY | 935C | 0027021210 | | | |
| | 1436 | SERIES SERVER LTD. | GATEWAY | 935C | 0027021209 | | | |
| | 1438 | DOT MATRIX 9 PIN PRINTER | EPSON | DFX 5000 | 1MW00085767 | | | |
| | 1439 | NEW PHONE SYSTEM | MITEL NETWOR | | 50001262 | | | |
| | 1441 | PORTABLE DATA COLLECTOR FOR | COMPSEE | APEX III | 117558 | | | |
| | 1477 | GATEWAY E 4000 PC | GATEWAY | E4000 | 28374134 | | | |
| | 1479 | PHONE SYSTEM ACCESSORIES | MITEL | | | | | |
| | 1480 | PAGING SYSTEM; 23 SPEAKERS; NIGHT RINGER, 250 watt amp. | BOGEN | NA | NA | | | |
| | 1483 | GATEWAY E4000 PC | GATEWAY | E4000 | 28601618 | | | |
| | 1484 | GATEWAY E4000 PC | GATEWAY | E4000 | 84511335 | | | |
| | 1488 | DOT MATRIX 9 PIN PRINTER | EPSON | DFX 5000+ | 1MW00087276 | | | |
| | 1540 | ANALOG PORT CARD FOR NEW PHONE SYSTEM | MITEL | 3300 ASU | NA | | | |
| | | SUBTOTAL - ASSETS ON 2003 APPRAISAL | | | | | $1,457,500 | $923,000 |
| | | MAJOR ASSET ACQUISITIONS 2003 - 2007 | | | | | | |

GORIA CONSULTING, LLC
1901 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 65 | | Conveyorized Staining System | Rhodes | ? | ? | 2000 | $290,000 | $150,000 |
| 66 | | Aculite Cutting Table 6' x 8' & Bridge System | Perfect Technology Corp. | Aculite | 61835 | 2000 | $36,000 | $18,000 |
| 67 | | Double Side Tennoner Tooling | SCMI | FM-220 | | 2000 | $45,000 | $29,000 |
| 68 | | Glass Mapper Optimization Software | | | | 2000 | $8,000 | $5,000 |
| 69 | | Machining Center | Morbidelli | Author 504, Rapid z | 4924 | 1999 | $45,000 | $29,000 |
| 70 | | Panel Saw | Gabbiani | Elite | | 1999 | $200,000 | $130,000 |
| 71 | | Tenoner, Double End | SCMI | Concept 2000 | | 1999 | $60,000 | $39,000 |
| 72 | | New Phone System | Mitel Networks | | | 2002 | $16,000 | $6,000 |
| 73 | | Orbital Brush Sander | Timesaver | O/B | | 1994 | $29,000 | $19,000 |
| 74 | | Espana Panel Saw | Homag | CH-06 | | 1994 | $17,000 | $11,000 |
| 75 | | Forklift | Toyota | 506FGCU30 | 60059 | 1995 | $5,000 | $3,000 |
| 76 | | Planer, 24" Double Roughing | Newman-Whitney | S-282 | 15015 | 1996 | $40,000 | $26,000 |
| 77 | | Rough Mill Lumber System | BMI | | | 1996 | $200,000 | $100,000 |
| 78 | | Double-End Tenoner | Computronics | 2000 | AA1009585 | 1996 | $75,000 | $49,000 |
| 79 | | Double-End Tenoner | SCMI | FM-210 | 97210-1 | 1997 | $35,000 | $23,000 |
| 80 | | Spray Equipment | Graco | ? | | 1997 | $13,000 | $7,000 |
| 81 | | Air Compressor, Dryer & Filter | | LS-12-50HAC | 003-112493 | 1997 | $8,000 | $5,000 |
| 82 | | Dust Collector Unit & Installation | Donaldson | ? | | 1997 | $16,000 | $8,000 |
| 83 | | Spray Equipment (Pumps, Agitators, Guns, Hoses) | | | | 1998 | $8,000 | $5,000 |
| 84 | | Air Compressor | | LS-10-25H | 003-113566 | 1998 | $5,000 | $3,000 |
| 85 | | Exhaust Fans | Dayton | | | 1998 | $11,000 | $7,000 |
| 86 | | Moulder | Wering | P23E | | 1999 | $20,000 | $13,000 |
| 87 | | Vertical Boring Machine | | 460/3/60 Electrics | 30-105 | 1999 | $4,000 | $3,000 |
| 88 | | Workstations w/ 15" Monitors | TM | PII 400 MHz | | 1999 | $5,000 | $3,000 |
| 89 | | Voice Processing System (4 ports & 20 hr storage) | CEDCO, Inc | | | 1999 | $2,000 | $1,000 |
| 90 | | Workstations w/ Monitors | TM | PII 350 MHz | | 1999 | $3,000 | $2,000 |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 91 | | Diamond Tip Tooling/Cutter Heads | | | | 1998 | $8,000 | $5,000 |
| 92 | | Vertical Edger | Sommer & Maca | VE-4 | 60318 | 1999 | $15,000 | $10,000 |
| 93 | | Automatic Shape Beveling | Sawtech | Pro45 | 99A4510 | 1999 | $8,000 | $5,000 |
| 94 | | Finger Jointing Machine w/ Motorized Conveyor System and Glue Applicator | OMGA | | 2477 | 1989 | $4,000 | $3,000 |
| 95 | | Dust Collection System includes installation | ? | | | 1999 | $53,000 | $27,000 |
| 96 | | Straight Line Engraving Machine | CAT | 4M-E | 20D039 | 1999 | $6,000 | $4,000 |
| 97 | | Dust Collector w/ Elect. Control Panel | | 484RFW12 AW | | 1999 | $5,000 | $3,000 |
| 98 | | 8' OAL Conveyors | Hytrol | | 375601, 375602, 375603 | 1989 | $3,000 | $2,000 |
| 99 | | 6 x 8 Cutting Table includes full table, | Acculife | Bullet | | 1999 | $35,000 | $23,000 |
| 100 | | 7 Spindle Beveller Edger | ? | ? | 60236 | 1999 | $25,000 | $16,000 |
| 101 | | 36" Wide 6 Brush Glass Washer | | TTW-336 | 61115 | 1999 | $9,000 | $6,000 |
| 102 | | Glue Clamp Carrier w/ 160 Clamps | Doucet | | 99-02-122 | 1999 | $13,000 | $8,000 |
| 103 | | CNC Glass Groover | Intermac Master | Maxi | 93-57 | 1999 | $30,000 | $20,000 |
| 104 | | Additional 28' Sorter & 8 Kickers for BMI | Barr-Mullin | | | 1989 | $8,000 | $5,000 |
| 105 | | Probooth and Control Panel | | | | 1999 | $4,000 | $3,000 |
| 106 | | Opt Sizer | Stoct Taylor | Taylor | os-252. | 1999 | $9,000 | $6,000 |
| 107 | | Two Head Top Orbital Sander | DMC | Unisend 2000 | 3889 | 1999 | $36,000 | $23,000 |
| 108 | | Door Primer | Carlson | Series 2000 | 7199A144 | 1998 | $53,000 | $34,000 |
| 109 | | Two Head Top Orbital Sander | DMC | Unisand | SA/003889 | 1998 | $38,000 | $25,000 |
| 110 | | Costa Sanding Machine with Conveyor | Costa | K2 CCT-1650 | 981126AC1 | 1998 | $110,000 | $72,000 |
| 111 | 1758 | Reception Bar-Las Vegas Showroom - (FF) | | | | 2005 | $4,000 | $2,000 |
| 112 | 1843 | CCTV Camera Project for Transportation/DC Proj # 0513 - (FF) | Various | | | 2006 | $8,000 | $5,000 |
| 113 | 1586 | Rebuild Forklift #16 (New Transm, New Forks, & Steering Cyl) - (ME) | | | | 2003 | $3,000 | $2,000 |
| 114 | 1610 | New Belt for Costa Sander and Labor - (ME) | | | | 2003 | $9,000 | $6,000 |
| 115 | 1620 | Computer Repair on Gabbiani Panel Saw - (ME) | SCM Group | | | 2003 | $3,000 | $2,000 |

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 116 | 1621 | New Spray Equipment for Painted Furniture - BG Plant - (ME) | | | | 2003 | $6,000 | $4,000 |
| 117 | 1622 | New Spray Equipment for Water Base Stain - Proj# 0402 - (ME) | | | | 2003 | $6,000 | $4,000 |
| 118 | 1632 | Old Morbidelli Refurbish II - Proj 0405 - (ME) | SCM Group | | | 2007 | $7,000 | $5,000 |
| 119 | 1635 | Recover, Groove & Balance Sander Rolls on Costa Sander - (ME) | Meisner Roller Co, Randolf, Hale | 13.75 x 15.748 x 69 | | 2004 | $3,000 | $2,000 |
| 120 | 1642 | New Motor and Amplifier for BMI - (ME) | Yaskawa | Sigma 2W | B003ZF000810D05 | 2004 | $5,000 | $3,000 |
| 121 | 1645 | Dust Collector Repair - Proj# 0404 - (ME) | Various | | | 2004 | $5,000 | $3,000 |
| 122 | 1648 | Morbidelli Author 504 CNC Mach. Center - (ME) | The Leasing Group | Author 504 - 1998 | AL4568 | 2004 | $11,000 | $7,000 |
| 123 | 1654 | Air Dryer and Filters - (ME) | Sullair | SR-1400 | 26427140002 | 2004 | $10,000 | $7,000 |
| 124 | 1672 | New Spray System for Carribean Rum Stain - (ME) | Graco | | | 2004 | $5,000 | $3,000 |
| 125 | 1674 | New Spindle for Morbidelli FAS# 1648 - (ME) | SCM | BO200 | | 2004 | $5,000 | $3,000 |
| 126 | 1675 | Boring and Dowell Inserting Machine - (ME) | Gannomat | 410 | 258487 | 2004 | $23,000 | $15,000 |
| 127 | 1676 | Saw Optimization Software - (ME) | Optisaw Pro | | | 2004 | $27,000 | $18,000 |
| 128 | 1677 | Improvements to Stain Line Equipment - Proj# 0407 - (ME) | | | | 2004 | $20,000 | $13,000 |
| 129 | 1690 | Purchase Option on FAS# 1206 & 1207 - (ME) | Int'l Services | | | 2005 | $12,000 | $8,000 |
| 130 | 1691 | Tenoner - (ME) | SCMI | Concept 2000 | AA1-9585 | 2005 | $20,000 | $13,000 |
| 131 | 1698 | New Hydrol Conveyor for Costa Sander - (ME) | Bastian Material Handling | 482486 | | 2005 | $5,000 | $3,000 |
| 132 | 1701 | Stretch Wrap Machine w/ Platen - (ME) | Cousins | LP2100 | 130105-2L-5505 | 2005 | $10,000 | $7,000 |
| 133 | 1713 | Stretch Wrap Machine w/ Platen - (ME) | Cousins | LP2100-PA | 100305-2L-5610 | 2005 | $10,000 | $7,000 |
| 134 | 1720 | Gannomat Drilling & Inserting Hinge Machine - (ME) | Edward B. Mueller Co | 2005 800-52 | 92582 | 2005 | $20,000 | $13,000 |
| 135 | 1721 | Ritter Clamp Table and Clamp Cylinders - (ME) | Edward B. Mueller Co | R350H | 3430 | 2005 | $4,000 | $3,000 |
| 136 | 1740 | Fork Truck - (ME) | Toyota | 7FGU25 | 66830 | 2001 | $5,000 | $3,000 |
| 137 | 1741 | Airless System & Agitators - (ME) | Graco | B05A | 206758 | 2005 | $3,000 | $2,000 |
| 138 | 1760 | Articulating Boom Lift - (ME) | JLG | 34HA | 300027029 | 1996 | $9,000 | $6,000 |
| 139 | 1775 | Installation of CNC Router - Proj # 0509 - (ME) | | | | 2005 | $15,000 | $10,000 |

GONIA CONSULTING, LLC
1101 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 140 | 1776 | Update Dust System in Building #9 - Proj # 0513 - (ME) | | | | 2005 | $3,000 | $2,000 |
| 141 | 1777 | Dust Cleanup & Refurbish Dust System Bldg. 3 # 1/2 - Proj # 0601 - (ME) | | | | 2005 | $3,000 | $2,000 |
| 142 | 1779 | Rebuild Head on Intermac Machine - (ME) | | | | 2005 | $3,000 | $2,000 |
| 143 | 1792 | Teeth Replacement on Newman Whitney Planner - (ME) | | S-282-24 | 15015 | 2005 | $6,000 | $4,000 |
| 144 | 1793 | Stretch Wrap Machine - (ME) | Cousins | LP 2100 | | 2005 | $10,000 | $7,000 |
| 145 | 1800 | Refurbish Dust Collector Bldg. # 1 & 2 - (ME) | | | | 2005 | $11,000 | $7,000 |
| 146 | 1801 | Relocate Stain Booths at Bluegrass Proj # 0602 - (ME) | | | | 2005 | $9,000 | $6,000 |
| 147 | 1812 | Planer Upgrade-Bldg. #1 Project # 0610 - (ME) | | | | 2006 | $5,000 | $3,000 |
| 148 | 1813 | Installation of Edgebander-Project # 0604 - (ME) | | | | 2006 | $8,000 | $5,000 |
| 149 | 1815 | Upgrade to Compu-Rip Machine-Bldg. #1 Project # 0611 - (ME) | | | | 2006 | $3,000 | $2,000 |
| 150 | 1855 | Straight Line Engraving Machine - (ME) | | | | 2006 | $5,000 | $3,000 |
| 151 | 1859 | Double Drying Oven - (ME) | | | | 2006 | $4,000 | $3,000 |
| 152 | 1874 | Adapter Card for Homage Edgebander – (ME) | | | 2-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 | 2006 | $6,000 | $4,000 |
| 153 | 1875 | Forklift - (ME) | Toyota | 7FGU20 | 69385 | 2002 | $8,000 | $6,000 |
| 154 | 1876 | Autofeed Inline Screwdriving System - (ME) | Design Tool | DTI 5000 | 50-4628 | 2006 | $5,000 | $3,000 |
| 155 | 1890 | Repairs to Compu-Rip Saw- Project # 0702 - (ME) | | | | 2006 | $7,000 | $5,000 |
| 156 | 1891 | Baldes & Torx Bolts for Newman Whitney Planner - (ME) | | | | 2007 | $6,000 | $4,000 |
| 157 | 1660 | License Reinst. Fee & Tech Support - (ME) | | MP2 Access 2000 | | 2004 | $3,000 | $2,000 |
| 158 | 1707 | 50" Plasma HD TV - (OE) | Pioneer | PDP-5051HD | EBFM003106UC | 2005 | $1,500 | $1,000 |
| 159 | 1724 | Abra Suite Payroll System Software - (OE) | Best | | | 2005 | $18,000 | $9,000 |
| 160 | 1725 | Automated Timekeeping System - (OE) | Unitime | | | 2005 | $9,000 | $6,000 |
| 161 | 1728 | 50" Plasma HDTV - (OE) | Pioneer | PDP-5051HD | AAL2839-A | 2005 | $1,500 | $1,000 |
| 162 | 1761 | Network HP Procurve Switches - (OE) | Hewlett Pack | | | 2005 | $10,000 | $7,000 |
| 163 | 1888 | Web Design Project # 0703 - (OE) | | | | 2007 | $12,000 | $8,000 |

GONIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 310
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 164 | 7008 | Cafeteria Tables (36) and Chairs (150) - (FF) | | CO4266MG3107MA | | 2004 | $5,000 | $3,000 |
| 165 | | Lot New Computer Equipment (previously leased), including: | | | | | $10,000 | $5,000 |
| | | - Workstations w/ 14" Viewable Monitors | Dell | | | | | |
| | | - Deskspros | Compaq | 2000 MMX | | | | |
| | | - 15" Monitors | Viewsonic | | | | | |
| | | - Computer w/ Monitor | Dell | Dimension XPS 333MHz Pentium II | | | | |
| | | - Workstation w/ Monitor | Dell | | | | | |
| | | - Reader | Kronos | | R000027570 | | | |
| | | - Computers w/ 17" Monitors | TM | 480Barcose | | | | |
| | | - Computer | TM | PII 400 MHz MMX | | | | |
| 166 | | Lot Proliant 1600 Server, Including: | | PII | | | $4,500 | $2,000 |
| | | Intranetware 5.0 & License Connection | Nowell | PII 450 | | | | |
| 167 | | MINOR ASSET ACQUISITIONS 2003 - 2007 (APPRAISED VIA LOT) | | | | | $245,000 | $120,000 |
| | 1583 | (100) 8' Step Beams for AZ Plant - (FF) | R.E. Condit | IBX40096 | | 2003 | | |
| | 1613 | New Rolling Steel Door for DC Plant - (FF) | Cornell | 8' x 10' | | 2003 | | |
| | 1614 | New Rolling Steel Door for DC Plant - (FF) | Crawford | 8' x 8' | | 2003 | | |
| | 1618 | (30) 48" Rack Arms - (FF) | R.E. Condit | XHDSA48 | | 2003 | | |
| | 1657 | 48 Round Conference Table & 4 Chairs - (FF) | | Dark Mahagony | | 2004 | | |
| | 1658 | (11) Black Office Swivel Chairs - (FF) | Xerra | Xerra 52 | | 2004 | | |
| | 1685 | Rolling Steel Door 16 x 14 & Installation - (FF) | Overhead Door | 16X14 #510 | | 2005 | | |
| | 1694 | (14) Swivel Black Office Chairs - (FF) | Xerra | Xerra 52 | | 2005 | | |
| | 1711 | 42 Octagnal Table & 4 Chairs - (FF) | | Rose Fabric w/ Med OA | | 2005 | | |
| | 1734 | Sofa - (FF) | | 5313 | | 2005 | | |
| | 1735 | Sofa-Black - (FF) | | 5283 | | 2005 | | |
| | 1753 | Sprinkler Heads Upgrade - (FF) | | | | 2005 | | |
| | 1790 | (4) Office Chairs - (FF) | | 484877485027 | | 2005 | | |
| | 1802 | Upgrade Lighting in Various Plant Bldgs. Proj # 0806 - (FF) | | | | 2006 | | |
| | 1591 | 14" Table Saw, 7 1/2 HP - (ME) | Grizzly | G7210 | 100586 | 2003 | | |
| | 1600 | New PVC Card for Homag - (ME) | Stiles | CPU NC-16 | 189133 | 2003 | | |
| | 1606 | Improvements to Boring Machine (FAS# 0887) - (ME) | | | | 2003 | | |
| | 1607 | Maggi Power Feeder - (ME) | Ritter | 2038C3 | | 2003 | | |
| | 1608 | Rebuild Engine on Forklift #3 (FAS 0654) - (ME) | | | | 2003 | | |
| | 1611 | Custom Cope Cutter - Right Hand - (ME) | Letiz | 1180X40X40 | | 2003 | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1812 | Custom Cope Cutter - Left Hand - (ME) | Leitz | 180X40X40 | | 2003 | | |
| | 1615 | New Shearing Gear Box for Forklift #1487 - (ME) | | | | 2003 | | |
| | 1617 | New Motor & Vacuum Pump for Morbidelli - (ME) | | | | 2003 | | |
| | 1623 | Old Morbidelli Refurbish - Proj# 0403 - (ME) | | | | 2003 | | |
| | 1624 | New Air Compressor - (ME) | West Ward | 57400C | L10/10/03 - 00015 | 2003 | | |
| | 1625 | Dust Collector Vent at Bluegrass - (ME) | | | | 2004 | | |
| | 1633 | Fabrication of Duct Work for New Weinig Molder - (ME) | CSM | | | 2004 | | |
| | 1634 | Flow Meter for Stain Dept - (ME) | Graco | GRA 243-312 | | 2004 | | |
| | 1637 | Lumber Scanner - (ME) | Sick | LUT3-850 | 1015-398 | 2004 | | |
| | 1649 | Improvements to Old Moulding Mach (FAS #131) - (ME) | Weinig | | | 2004 | | |
| | 1656 | Lift Table 24 x 60 - (ME) | DSP | 24 x 60"" | 1602-XL48-60 | 2004 | | |
| | 1663 | Radial Arm Saw - (ME) | Maggi | 2002 | 51040323 | 2004 | | |
| | 1667 | Rebuild Transmission on Forklift FAS# 1142 - (ME) | | | | 2004 | | |
| | 1670 | Additional Assembly Tables for Mantel Production - (ME) | | | | 2004 | | |
| | 1673 | Lumber Scanner - (ME) | Sick | LUT3-650 | 10153B8/0432 | 2004 | | |
| | 1682 | Installation of Torit Sanding Booth in DC Plant - (ME) | | | | 2005 | | |
| | 1683 | Duct Relocation on Gang Rip Saw - (ME) | | | | 2005 | | |
| | 1684 | Spray Booth Extension in Bldg 17 - (ME) | | | | 2005 | | |
| | 1686 | Pallet Scale 48 x 48, 5,000 pounds - (ME) | | DCSB-4848-05 | 47354 | 2005 | | |
| | 1697 | New Airless System for Carr. Rum Stain Line – (ME) | | | | 2005 | | |
| | 1699 | Spray Booth Expansion in Bluegrass - (ME) | Zebra | | | 2005 | | |
| | 1700 | Printer for Furniture Labels - (ME) | Commercial Street | 105SL | 6471511 | 2005 | | |
| | 1702 | Spray Booth Extension on Bldg. 17 - (ME) | Presto | AX10-3648 | V15384-100 | 2005 | | |
| | 1718 | Pneumatic Scissor Lift Table - (ME) | Zebra | 105SL | 6476097 | 2005 | | |
| | 1722 | Printer for Product Labels - (ME) | Jet | JDP-20MF | 4120135 | 2005 | | |
| | 1723 | Drill Press - (ME) | | | | 2005 | | |
| | 1732 | Refurbish Timesaver Machine in Bldg. 1 - (ME) | Maggie Eng | 960 | 5604-01-04-04 | 2005 | | |
| | 1733 | Radial Arm Saw - (ME) | Rheem | RAK8-036JAZ | 6952-M2005-03092 | 2005 | | |
| | 1752 | 3 ton Ruud Unit - (ME) | | | | 2005 | | |
| | 1754 | Forklift Boom Attachment - (ME) | | Steff 2038 CN440- | 1280b50081 | 2005 | | |
| | 1764 | Steff Feeder - (ME) | Maggi | 60 | | 2005 | | |
| | 1778 | Spray Booth Extension Panels-Bldg #17 - (ME) | | | | 2005 | | |
| | 1796 | 3M Jetweld Adhasive Applicators & Preheaters - (ME) | | | | 2005 | | |
| | 1797 | Radiant Heater for DC Sanding Area - (ME) | | TLP125H3 | 3010151105-7908 | 2005 | | |

CONIA CONSULTING, LLC
1391 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1799 | Mini-Split Air System - (ME) | Samsung | | P2FW100118D | 2006 | | |
| | 1805 | Multi-Piece Cutters - (ME) | Diamond | D-85-0948 | 19T106/187/206 | 2008 | | |
| | 1806 | #3 Marbidelli X Axis Repairs - (ME) | | | | 2006 | | |
| | 1807 | High Solids Waterborne Agitator - (ME) | Graco | 224854 | | 2006 | | |
| | 1808 | High Solids Waterborne Agitator - (ME) | Graco | 224854 | | 2006 | | |
| | 1809 | High Solids Waterborne Agitator - (ME) | Graco | 224864 | | 2006 | | |
| | 1810 | High Solids Waterborne Agitator - (ME) | Graco | 224854 | | 2006 | | |
| | 1811 | High Solids Waterborne Agitator - (ME) | Graco | 224854 | | 2006 | | |
| | 1817 | Steff Power Feeder - (ME) | Maggi | Steff 2039 CW440-60 | 1280501333 | 2006 | | |
| | 1819 | Electric Cabinet for Gabbiani - (ME) | | | | 2006 | | |
| | 1834 | Copu-Rip Machine Improvements - (ME) | | | | 2006 | | |
| | 1836 | Safety and Security Upgrades - Forklifts Proj #0511 - (ME) | | | | 2006 | | |
| | 1847 | Compressor & Air Filter - (ME) | Sullair | | | 2006 | | |
| | 1848 | Compressor & Air Filter - (ME) | Sullair | | | 2006 | | |
| | 1849 | Pneumatic Air Dryer - (ME) | | | | 2006 | | |
| | 1850 | Pneumatic Air Dryer - (ME) | | | | 2006 | | |
| | 1851 | 400 gal. Vertical Tank for Compressed Air | | | | 2006 | | |
| | 1852 | Spray Booth - (ME) | JBI | | | 2006 | | |
| | 1853 | Dome Nail Gun - (ME) | DTI | 7000 | | 2006 | | |
| | 1854 | Auto Feed Screw Machine - (ME) | DTI | | | 2006 | | |
| | 1856 | Dovetail Mac. - (ME) | Dodds | | | 2008 | | |
| | 1857 | Single Drying Oven - (ME) | | | | 2006 | | |
| | 1859 | Spray Booth #1 & Equipment - (ME) | | | | 2006 | | |
| | 1860 | Spray Booth #2 & Equipment - (ME) | | | | 2006 | | |
| | 1861 | Spray Booth #3 & Equipment - (ME) | | | | 2006 | | |
| | 1862 | Spray Booth #4 & Equipment - (ME) | | | | 2006 | | |
| | 1863 | Spray Booth #5 & Equipment - (ME) | | | | 2006 | | |
| | 1864 | Spray Booth #6 & Equipment - (ME) | | | | 2006 | | |
| | 1865 | Spray Booth #7 & Equipment - (ME) | | | | 2006 | | |
| | 1866 | Finish Equipment for Legacy & Sierra Collections Proj. #0516 - (ME) | | | | 2006 | | |
| | 1867 | Piping for Legacy & Sierra Collections Proj. #0516 - (ME) | | | | 2006 | | |
| | 1868 | Sander for Legacy & Sierra Collections Proj. #0616 - (ME) | | | | 2006 | | |
| | 1869 | Duct Work for Legacy & Sierra Collections Proj. # 0516 - (ME) | | | | 2006 | | |
| | 1870 | Moulding Cutters for Legacy & Sierra Collections Proj. #0516 – (ME) | | | | 2006 | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1871 | Moulding Cutters for Legacy & Sierra Collections Proj, #0516 - (ME) | | | | 2006 | | |
| | 1872 | Finish Equipment for Legacy & Sierra Collections Proj, #0516 - (ME) | | | | 2005 | | |
| | 1873 | Moulding Cutters for Legacy & Sierra Collections Proj, #0516 - (ME) | | | | 2005 | | |
| | 1878 | Welder - (ME) | Millermatic | Millermatic 251 | LG5001089 | 2007 | | |
| | 1879 | Steff Automatic Power Feeder - (ME) | Maggi Engine | Steff 2048 | 1370600486 | 2007 | | |
| | 1880 | DUX Pressure Feed Spray Gun - (ME) | | P1100-06 | | 2006 | | |
| | 1881 | DUX Pressure Feed Spray Gun - (ME) | | P1100-06 | | 2006 | | |
| | 1882 | DUX Pressure Feed Spray Gun - (ME) | | P1100-06 | | 2006 | | |
| | 1883 | DUX Pressure Feed Spray Gun - (ME) | | | | 2007 | | |
| | 1884 | DUX Pressure Feed Spray Gun - (ME) | | | | 2007 | | |
| | 1885 | DUX Pressure Feed Spray Gun - (ME) | | | | 2007 | | |
| | 1886 | DUX Pressure Feed Spray Gun - (ME) | | | | 2007 | | |
| | 1887 | DUX Pressure Feed Spray Gun - (ME) | | | | 2007 | | |
| | 1889 | Finish Line From Arizona - Project #0612 - (ME) | | | | 2008 | | |
| | 1892 | New Radial Arm Saw - (ME) | | 640 Junior | 1540600830 | 2007 | | |
| | 1588 | Optiplex Workstation 2.4 GHz - (OE) | Dell | GX270T | 2Z270T | 2003 | | |
| | 1589 | 17" Monitor - (OE) | Dell | E772 | | 2003 | | |
| | 1594 | Optiplex Workstation 2.4 GHz - (OE) | Dell | GX270T | J3CH31 | 2003 | | |
| | 1595 | Optiplex Workstation 2.4 GHz - (OE) | Dell | GX270T | 3K3CH31 | 2003 | | |
| | 1596 | 17" Monitor - (OE) | Dell | E772 | | 2003 | | |
| | 1597 | 17" Monitor - (OE) | Dell | E772 | | 2003 | | |
| | 1598 | Notebook - (OE) | Dell | Latitude D600 | | 2003 | | |
| | 1601 | New Server - (OE) | Rackmount | Dual Xeon 2.66 | | 2003 | | |
| | 1602 | Optiplex Workstation - (OE) | Dell | Optiplex GX270T | 55BK0431 | 2003 | | |
| | 1603 | 19" Monitor - (OE) | Dell | M992 | | 2003 | | |
| | 1609 | Notebook - (OE) | Dell | Latitude D500 | | 2003 | | |
| | 1616 | New Laser Jet Printer - (OE) | HP | LJ2300D | SJP8FG111254 | 2003 | | |
| | 1619 | New Laptop Computer - (OE) | HP | ZE 5570US | 60467P99 | 2003 | | |
| | 1626 | Autodesk Inventor Software & Training - (OE) | | Series 8 | 341-62561247 | 2004 | | |
| | 1627 | Autodesk Inventor Software & Training - (OE) | | Series 8 | 341-62561246 | 2004 | | |
| | 1628 | Autodesk Inventor Software & Training - (OE) | | Series 8 | 341-62561245 | 2004 | | |
| | 1629 | Laser Jet Printer - (OE) | HP | LJ 2300N | SCNBFC 65603 | 2004 | | |
| | 1630 | Optiplex Workstation 2.6 GHz - (OE) | Dell | Optiplex GX 270 | | 2004 | | |
| | 1631 | Optiplex Workstation 2.6 GHz - (OE) | Dell | Optiplex GX 270 | | 2004 | | |
| | 1643 | Barcode Reader Kit - (OE) | Compsee | APEX III 8MB | 130000909 | 2004 | | |
| | 1644 | Laptop w/ Carrying Case - (OE) | Gateway | M675XL | 110Q233438 | 2004 | | |
| | 1651 | Laser Jet Printer - (OE) | HP | 8150N-32PPM | SJPBLM84912 | 2004 | | |
| | 1652 | 19" Monitor - (OE) | NEC | AS900-1600X1200 | S42A04143KA | 2004 | | |
| | 1653 | 19" Monitor - (OE) | NEC | FE991SB-BK | S43915567YA | 2004 | | |

GOMA CONSULTING, LLC
1501 CLEAR SPRINGS TRACE, SUITE 280
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1659 | Laser Jet Printer - (OE) | HP | 2300N-25CPM | SCN9GH60309 | 2004 | | |
| | 1661 | Optiplex Workstation - (OE) | Dell | GX270 | 8HVY851 | 2004 | | |
| | 1662 | Optiplex Workstation - (OE) | Dell | GX270 | FHVY851 | 2004 | | |
| | 1664 | Latitude Laptop - (OE) | Dell | D505 | CN-...-461-7020 | 2004 | | |
| | 1685 | Latitude Laptop - (OE) | Dell | D505 | CN-...-461-7011 | 2004 | | |
| | 1666 | Latitude Laptop - (OE) | Dell | D505 | CN-...-461-7000 | 2004 | | |
| | 1671 | Laser Printer - (OE) | HP | LJ 5100 | SCNGN119973 | 2004 | | |
| | 1678 | Laser Jet Printer - (OE) | HP | 2300DN | SCNBGD65424 | 2004 | | |
| | 1679 | Precision Workstation - (OE) | Dell | 370 | 522RX51 | 2004 | | |
| | 1680 | Precision Workstation - (OE) | Dell | 370 | 227RX51 | 2004 | | |
| | 1687 | Workstation - (OE) | Dell | Precision 370 | C215981 | 2005 | | |
| | 1688 | Workstation Pent 4 - (OE) | Dell | Precision 370 | 9215981 | 2005 | | |
| | 1695 | Copier - (OE) | Ricoh | AF2018D | J9246902322 | 2005 | | |
| | 1703 | Dimension Workstation - (OE) | Dell | 4700 Series | | 2005 | | |
| | 1704 | Dimension Workstation - (OE) | Dell | 4700 Series | | 2005 | | |
| | 1708 | 44" LCD TV - (OE) | Zenith | E44W46LCD | 411-75280120 | 2005 | | |
| | 1709 | 36" Flat Analog TV - (OE) | Sony | KV36FS120 | 9103959 | 2005 | | |
| | 1710 | 32" Flat Analog TV - (OE) | Sony | KV36FS120 | 4232043 | 2005 | | |
| | 1712 | Macintosh Laptop - (OE) | Apple | A1095 | W85030FRQHX | 2005 | | |
| | 1714 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821633G 23Y | 2005 | | |
| | 1715 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821633G 23Y | 2005 | | |
| | 1716 | 17" Monitor - (OE) | Dell | E773C | CN0P0151641805 1H0 5EC | 2005 | | |
| | 1717 | 17" Monitor - (OE) | Dell | E773C | CNDP0151641805 1H0 5EF | 2005 | | |
| | 1727 | 44" HD Ready LCD TV - (OE) | Zenith | E44W46LCD | 511-73080279 | 2005 | | |
| | 1729 | Dimension - (OE) | Dell | 4700 | CN-0X6252-70821- 530F | 2005 | | |
| | 1730 | 17" Monitor - (OE) | Dell | E773C | CN0P1156418048A32 YG | 2005 | | |
| | 1731 | Dimension - (OE) | Dell | 4700 | CN0X625270821530F 3H8 | 2005 | | |
| | 1736 | Laptop - (OE) | Inspiron | 2200 | CN0U6862488435472 720 | 2005 | | |
| | 1737 | 17" Monitor - (OE) | Dell | E773C | CN0P15184 1804BA33 04 | 2005 | | |
| | 1738 | Dimension - (OE) | Dell | 4700 | CN0X625270821530F 3GY | 2005 | | |
| | 1739 | 17" Monitor - (OE) | Dell | E773C | CNDP15184 1804BA32 XY | 2005 | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL -- JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1742 | Laptop - (OE) | Inspirion | 6000 | | 2005 | | |
| | 1743 | Computer - (OE) | Gateway | M275XL | 365546245 | 2005 | | |
| | 1744 | Server & Hard Drives for Payroll - (OE) | Vision | Xeon | | 2005 | | |
| | 1745 | Latitude Laptop - (OE) | Dell | D505 | CN0H2049486435633 649 | 2005 | | |
| | 1746 | Dimension Processor - (OE) | Dell | 4700 | CN0X6252708215SAF 1X3 | 2005 | | |
| | 1747 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S6T6 4AQ | 2005 | | |
| | 1748 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S6T6 4AW | 2005 | | |
| | 1749 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S1R0 6DL | 2005 | | |
| | 1750 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S7P3 3UX | 2005 | | |
| | 1751 | 17" Monitor - (OE) | Dell | E773C | | 2005 | | |
| | 1755 | Laptop - (OE) | Dell - Intel | M70 | 27671340781 | 2005 | | |
| | 1756 | Mileage DLL Mapping Software - (OE) | Prophesy | Ver 5 Lan | 2KP-5281-1266 | 2005 | | |
| | 1765 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S6L30 1N | 2005 | | |
| | 1766 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S6C0 0X3 | 2005 | | |
| | 1767 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S6L 301M | 2005 | | |
| | 1768 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S6L 300T | 2005 | | |
| | 1769 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S5A F1XK | 2005 | | |
| | 1770 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S6T6 4AY | 2005 | | |
| | 1771 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S5A F1XA | 2005 | | |
| | 1772 | Dimension Processor - (OE) | Dell | 4700 | CN0X625270821S6T6 4AW | 2005 | | |
| | 1782 | Copier & Cabinet - (OE) | Muratec | MFX1430 | DAV37590007020 | 2005 | | |
| | 1784 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S9J0 1LK | 2005 | | |
| | 1785 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S9J0 1O6 | 2005 | | |
| | 1786 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S9J0 1LL | 2005 | | |
| | 1787 | Pentium 4 Processor - (OE) | Dell | 4700 | HN9DV81 | 2005 | | |

GORIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

30 OF 35

DATE OF APPRAISAL: JULY 26, 2010

## BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | 1788 | Pentium 4 Processor - (OE) | Dell | 4700 | DN9DV81 | 2005 | | |
| | 1789 | Pentium 4 Processor - (OE) | Dell | 4700 | GN9DV81 | 2005 | | |
| | 1791 | Hotswap P4 3GHz Rts Server - (OE) | Systemax | 1U | | 2005 | | |
| | 1794 | IP Console Phone - (OE) | Mitel | 5550 | AA BEJ 3352 | 2005 | | |
| | 1795 | Laserjet Printer - (OE) | HP | 4350TN | SCNGXC15157 | 2005 | | |
| | 1798 | Laserjet Printer - (OE) | Hewlett Packer | 2430TN | CNGKC53842 | 2005 | | |
| | 1818 | Dimension Intel Pentium 4 Processor - (OE) | Dell | 5150 | D4VFCCF3MY33H-HP | 2006 | | |
| | 1820 | Deskjnjet Printer - (OE) | Hewlett Packard | 800 | SG11B2003 | 2006 | | |
| | 1821 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1822 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1823 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1824 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1825 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1826 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1827 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1828 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1829 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1830 | Timeclock - (OE) | | AT2000E | | 2006 | | |
| | 1839 | Network Back-Up Switch. - (OE) | | | SG602QD06D | 2006 | | |
| | 1844 | Dimension Computer for CCTV Camera Proj #0813 - (OE) | Dell | 7700 | 2F5R6B1 | 2006 | | |
| | 1845 | 17" Flat Panel Display Monitor for CCTV Proj # 0613 - (OE) | Dell | E176FPC | CN0MC040641B062K 07HL | 2006 | | |
| | 1877 | Laser Jet Printer - (OE) | HP | 4250TN | Q5402A#ABA | 2007 | | |
| | 7012 | Copier & Cabinet - (OE) | Muratec | MFX1430 | DA7375900070T8 | 2005 | | |
| | 7013 | 17" Monitor - (OE) | Dell | E773C | CN0P015164180S9J0 1LM | 2005 | | |
| | 7014 | Pentium 4 Processor - (OE) | Dell | 4700 | 4P9DV81 | 2005 | | |
| | 7011 | Desk w/ Bookcase - (FF) | | | | 2005 | | |
| | 13 | Software for Vehicle Diagnostics - (OE) | Vcadsellite | | | 2006 | | |
| | 14 | Software for Vehicle Diagnostics - (OE) | Vcadsellite | | | 2006 | | |
| | | DeskPros | Compaq | 512DT | | | | |
| | | Monitors | | 1505D | | | | |
| | | DeskPro 4000 | Compaq | 5133DT | S5632B9C1P60B | | | |
| | | Color Monitor | Panasync | S17 | FC8240048 | | | |
| | | Proliant 1500 | Compaq | F133 | SD629HSV10361 | | | |
| | | Laser Jet Printer w/ Tray | | 5SI MX | SUSDG032360 | | | |
| | | Hub | | Superstack II | | | | |
| | | TP | IBM | 385X P100MHZ | 1S20225TE778AMWA9 | | | |
| | | Prolinea | Compaq | 5400E | | | | |
| | | 15" Color Monitors | SVGA | CTX | 2E1-61016431, 2 | | | |

**EAGLE INDUSTRIES, LLC**

**BOWLING GREEN FIXED ASSET APPRAISAL — JUNE 2010 UPDATE**

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | | Cut-Off Saw | CTD | M-416 | 580 | | | |
| | | Truck | Ford | F612 | F61HVHD0863 | 1980 | | |
| | | 36" Bandsaw 220v | | BS-36 | 107 | | | |
| | | Unisaw | Delta | 36-812 | 97H96927 | | | |
| | | Unisaw | Delta | 36-812 | 97H96928 | | | |
| | | Spray Booths & Venting | Binks | | | | | |
| | | Auto Feed Screwdriver | DES | STI 5000 | 50-0719 | | | |
| | | Mitre Cut Off Saw | | M225R | 4868R | | | |
| | | Mitre Cut Off Saw | | M225R | 4959R | | | |
| | | Single Spindle Shaper, 5HP | | R-101 | 1160 | | | |
| | | Single Spindle Shaper, 5HP | | R-101 | 1161 | | | |
| | | 4 Roll Power Feeders | | 2048 | | | | |
| | | Air Pneumatic Dryer | | AD-325 | 8803-712B730ST | | | |
| | | Air Pneumatic Dryer | | AD-125 | 9803-T128850ST | | | |
| | | Filters | | MPH-125N | | | | |
| | | Double Mitre Saw w/ (2) Tables | CTD | D45AX | 2744AX | | | |
| | | 6' Strip Cutting Table | Economy | | | | | |
| | | Double Row Line Drill | Power Master | R-150 | 132 | | | |
| | | Drills | Leitz | 33672 | | | | |
| | | 14" Compound Mitre Chop Saw | Omega | TS3-350 | 8227 | | | |
| | | Overhead Support | Ecomoline | GLE | | | | |
| | | Hanging Heater | Modine | PD150A0111 | 050011021598-4127 | | | |
| | | Hanging Heater | Modine | PD150A0111 | 050011021598-4158 | | | |
| | | Plastic Dome Nail Gun | DES | DTI 7000 | 74-2466 | | | |
| | | Plastic Dome Nail Gun | DES | DTI 7000 | 74-2467 | | | |
| | | Plastic Dome Nail Gun | DES | DTI 7000 | 74-2405 | | | |
| | | Frame Clamping Table | | R-375 | 2728 | | | |
| | | Frame Clamping System | | R-300 | 2711 | | | |
| | | Power Feeder | Maggi | 2038 | | | | |
| | | Barcode Reader | Kronos | 480 | | | | |
| | | Bar Code Readers | Kronos | 480 | | | | |
| | | LaserJet Printer | HP | LJ 4000 | | | | |
| | | LaserJet Printer | HP | 6PXI | | | | |
| | | PCs | TM | PII 300 MHz | | | | |
| | | Pentium Workstation w/ Monitor | HP | P-223 MMX 3.2 GB, 32MB | | | | |
| | | Pentium II Workstations w/ (2) Monitors | HP | P II-338 8GB, 64MB | | | | |
| | | Inkjet Print | Epson | Stylus Color 800 | | | | |
| | | Laser Printer | HP | 8000N | | | | |
| | | Wide Glue Applicator | | 300I99 | GA 1211 | | | |

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| | | **TOTAL ALL ACQUISITIONS 2003 - 2007** | | | | | $2,360,500 | $1,403,000 |
| | | | | | | | | |
| | | **ACQUISITIONS THROUGH 7/23/2010** | | | | | | |
| | | | | | | | | $0 |
| 168 | 1922 | BLUEGRASS CONSOLIDATION TO MAIN CAMPUS PROJECT 0707 | | | | | $0.00 | $0 |
| 169 | 1925 | DOCK SEALS FOR BLDG #16 | | | | | 1,000.00 | $1,000 |
| 170 | 1926 | TORSION OVERHEAD DOOR | | | | | 1,000.00 | $1,000 |
| 171 | 1927 | COMBUSTION NATURAL GAS HORIZONTAL UNIT HEATER | | | | | 3,500.00 | $2,000 |
| 172 | 1929 | MITSHBISHI MR. SLIM AIR CONDITIONING UNIT | | | | | 2,000.00 | $1,000 |
| 173 | 1929 | MITSHBISHI MR. SLIM R410A AIR CONDITIONING UNIT | | | | | 2,000.00 | $1,000 |
| 174 | 1932 | RECONDITIONED POWER BREAKER | | | | | 3,500.00 | $2,000 |
| 175 | 1935 | HEATER IN BLDG. #5 PROJECT #0902 | | | | | 15,000.00 | $8,000 |
| 176 | 1896 | SEALER BOOTH AT BLUEGRASS PROJECT #0704 | | | | | $9,000 | $6,000 |
| 177 | 1897 | GRINDER GEARBOX REPLACEMENT PROJ #0705 (In-House Parts & Labor to Replace Gearbox) | | | | | $6,000 | $4,000 |
| 178 | 1899 | NEW JUNIOR RADIAL ARM SAW | | | | | $2,000 | $1,500 |
| 179 | 1900 | NEW OMGA RN700 RADIAL ARM SAW | | | | | $2,000 | $1,000 |
| 180 | 1903 | BMI EQUIPMENT UPGRADES INCLUDING: (2) Cut-Off Optimizer Upgrades; (1) Gang Rip Upgrade; (1) Command Center Upgrade | | | | | $21,000 | $14,000 |
| 181 | 1904 | COLOR TRANSITION EQUIPMENT including: Stelness Pipe and Accessories; Finish Equipment; Misc. Parts & Accessories | | | | | $15,000 | $10,000 |
| 182 | 1905 | REPAIR TOYOTA FORKLIFT 7FGU32 - s/n 60278: Torque Converter & Transmission Rebuild | | | | | $0 | $0 |
| 183 | 1906 | GANNOMAT EXPRESS S2 MACHINE, (2) Head Configuration | Gannomat | 802-S2 | 2117829977 | 2007 | $16,000 | $10,000 |
| 184 | 1907 | COUSINS STRETCH WRAP MACHINE WITH PLATEN | | LP2100 | 170707-2L-7171 | | $10,000 | $7,000 |

GOYNA CONSULTING, LLC
1311 CLEAR SPRINGS TRACE, SUITE 209
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

# EAGLE INDUSTRIES, LLC

## BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 185 | 1908 | FLAT LINE FINISHING SYSTEM | | | | | $0 | $0 |
| 186 | 1913 | SEALER BOOTH | | | | | $0 | $0 |
| 187 | 1914 | SULLAIR VACUMM PUMP FOR SHODA ROUTER | Cousins | | | | $6,000 | $4,000 |
| 188 | 1915 | MORTISE TENON AND MITER DOOR MACHINE | Unique | 3450 | 124073450 | 2007 | $50,000 | $33,000 |
| 189 | 1916 | REBUILT HEAD DRIVE FOR #2 MORBIDILLI (Maintenance) | | | | | $0 | $0 |
| 190 | 1918 | ZEBRA THERMAL FURNITURE LABEL PRINTER | | | | | $2,000 | $1,000 |
| 191 | 1919 | CAM SOFTWARE FOR USED CNC SHODA ROUTER | | | | | $5,000 | $3,000 |
| 192 | 1924 | BLUEGRASS CONSOLIDATION TO MAIN CAMPUS PROJECT 0707: Building & Site work necessary to | | | | | $65,000 | $0 |
| 193 | 1928 | FRAME CLAMPING SYSTEM | | | | | $3,000 | $2,000 |
| 194 | 1931 | REBUILT SPINDLES HEAD FOR MORDELLI 1 | | | | | $0 | $0 |
| 195 | 1933 | 14 DRYING CARTS FOR FLAT LINE OPERATIONS PROJ. #0802 | | | | | $6,000 | $4,000 |
| 196 | 1934 | CONVEYOR TOW CHAIN | | | | | $3,000 | $2,000 |
| 197 | 1936 | PORTABLE STRAPPER | | | | | $2,000 | $1,000 |
| 198 | 1938 | ROLLER CONVEYOR-PACKSIZE PROJECT #0803 | | | | | $1,000 | $1,000 |
| 199 | 1937 | ROLLER CONVEYOR-PACKSIZE PROJECT #0803 | | | | | $2,000 | $1,000 |
| 200 | 1939 | SPINDLE FOR MORBIDELLI ROUTER | | | | | $0 | $0 |
| 201 | 1940 | MOD710 SEALER MODULE FOR STRAPPER | | | | | $0 | $0 |
| 202 | 1941 | STRAPPING MACHINE-PACKSIZE PROJECT #0803 | Signode | Mod 710 | | 2008 | $11,000 | $7,000 |
| 203 | 1942 | STRAPPING MACHINE-PACKSIZE PROJECT #0803 | Signode | Mod 710 | | 2008 | $11,000 | $7,000 |
| 204 | 1945 | SCMI PLANER M-3 | SCMI | M-3 | | | $8,000 | $5,000 |
| 205 | 1946 | 3 AXIS ROUTER, MORBIDELLI A504, 48" W x 12' Travel, (3) Head Configuration | Morbidelli | A504 | AL-4587 | 1998 | $50,000 | $33,000 |
| 206 | 1967 | MORBIDELLI DRILL HEAD | | | | | $0 | $0 |
| 207 | 1969 | USED SULLAIR AIR COMPRESSOR | | | | | $5,000 | $3,000 |
| 208 | 1970 | USED SULLAIR AIR COMPRESSOR | | | | | $5,000 | $3,000 |
| 209 | 1971 | REPAIR SHODA VACUUM IN BLDG#2 | Sullair | VS16-50 | 003-V85559 | | $0 | $0 |

CONIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 209
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

EAGLE INDUSTRIES, LLC

BOWLING GREEN FIXED ASSET APPRAISAL – JUNE 2010 UPDATE

| UNIT 2010 | ASSET# | DESCRIPTION | MANUFACTUER | MODEL | SERIAL NUMBER | AGE | FMVIC July 2010 | OLV July 2010 |
|---|---|---|---|---|---|---|---|---|
| 210 | 1872 | PANEL SAW-USED | Holzman | HPP81-3200 | | | $15,000 | $10,000 |
| 211 | 1973 | MOULDING MACHINE-USED | WEINIG | PROFILMAT 22N | 2262162 | 1988 | $15,000 | $10,000 |
| 212 | 1974 | UNIQUE DOOR GROOVER | Unique | M-250 | 609031119 | | $10,000 | $7,000 |
| 213 | 1909 | DELL PROCESSOR | | | | | $1,000 | $1,000 |
| 214 | 1910 | FELLOWES SHREDDER | | | | | $1,000 | $500 |
| 215 | 1911 | WEB DESIGN PROJECT PHASE II #0708 | | | | | $11,000 | $7,000 |
| 216 | 1943 | CANON PHOTO LENS AND ACCESSORIES | | | | | $1,000 | $1,000 |
| 217 | 1944 | CABINET VISION PROGRAM | | | | | $15,000 | $10,000 |
| 218 | 1947 | VMWARE SOFTWARE UPGRADE | | | | | $8,000 | $5,000 |
| | | | | | | | | |
| | | TOTAL ACQUISITIONS THROUGH 7/23/2010 | | | | | $421,000 | $230,500 |
| | | | | | | | | |
| | | | | | | | | |
| | | GRAND TOTAL ALL ASSETS | | | | | $4,239,000 | $2,556,500 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CONIA CONSULTING, LLC
1301 CLEAR SPRINGS TRACE, SUITE 200
LOUISVILLE, KY 40223

DATE OF APPRAISAL: JULY 26, 2010

In re     **Eagle Industries LLC**                                          Case No.     **10-11636**
                                                    ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Lease | | | | | |
| **CIT Technology Financing Service** **21146 Network Place** **Chicago, IL 60673-1211** | | - | Copier/Printer | | | | | |
| | | | Value $          **Unknown** | | | | **66,760.00** | **Unknown** |
| Account No. | | | Credit Line Loan | | | | | |
| **Citizens First Bank** **1065 Ashley St Ste 200** **Bowling Green, KY 42103** | | - | All personal property owned by Debtor | | | | | |
| | | | Value $     **6,300,000.00** | | | | **3,671,140.28** | **0.00** |
| Account No. | | | Mortgage | | | | | |
| **PBI Bank** **2500 East Point Pkwy** **Louisville, KY 40223** | X | - | Land & buildings | | | | | |
| | | | Value $     **3,000,000.00** | | | | **6,841,743.00** | **3,841,743.00** |
| Account No. | | | Lease | | | | | |
| **PNC Finance Leasing** **POB 931034** **Cleveland, OH 44193** | | - | Finish line system & sealer booth | | | | | |
| | | | Value $       **400,000.00** | | | | **235,430.00** | **0.00** |

__0__     continuation sheets attached

| | Subtotal (Total of this page) | **10,815,073.28** | **3,841,743.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **10,815,073.28** | **3,841,743.00** |

In re   **Eagle Industries LLC**                               ,       Case No.   **10-11636**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**7**    continuation sheets attached

In re **Eagle Industries LLC**                                      Case No. **10-11636**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Albert E Clement 2524 Willa Drive Saint Joseph, MI 49085 | - | | | | | | 4,744.40 | 0.00 | 4,744.40 |
| Account No. | | | | | | | | | |
| Bill Gilbert 72 Vacca Drive West Orange, NJ 07052 | - | | | | | | 7,887.94 | 0.00 | 7,887.94 |
| Account No. | | | | | | | | | |
| Billy Edward Morris Jr 4221 Pennfield Way High Point, NC 27262 | - | | | | | | 3,771.18 | 0.00 | 3,771.18 |
| Account No. | | | | | | | | | |
| Bruce Jacobson 144 Sinclair Street Corpus Christi, TX 78411 | - | | | | | | 2,015.82 | 0.00 | 2,015.82 |
| Account No. | | | | | | | | | |
| CD Oates Co Inc 16412 Harbor View Blvd Charlotte, NC 28278 | - | | | | | | 3,590.52 | 0.00 | 3,590.52 |

Sheet **1** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 22,009.86 | 22,009.86 |

In re    **Eagle Industries LLC**                                                              ,        Case No.    **10-11636**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Charles Eddinger 3445 Touriqa Drive Pleasanton, CA 94566 | - | | | | | | 118.33 | 0.00 / 118.33 |
| Account No. | | | | | | | | |
| Dale B Carter POB 278 Athens, WV 34712 | - | | | | | | 65.99 | 0.00 / 65.99 |
| Account No. | | | | | | | | |
| David B McCloskey 5016 Academy Drive Metairie, LA 70003-2544 | - | | | | | | 7,070.39 | 0.00 / 7,070.39 |
| Account No. | | | | | | | | |
| Earl Allen Haubrich 11031 Yukon Circle Minneapolis, MN 55438 | - | | | | | | 14,021.77 | 2,296.77 / 11,725.00 |
| Account No. | | | | | | | | |
| Ernie Starcevic 64 Marigold Drive Bellingham, WA 98229 | - | | | | | | 2,680.84 | 0.00 / 2,680.84 |

Sheet __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 2,296.77 |
| 23,957.32 | 21,660.55 |

In re **Eagle Industries LLC** , Case No. **10-11636**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Esther Ortwein 7815 Mule Deer Place Littleton, CO 80125 | - | | | | | | 259.77 | 0.00 | 259.77 |
| Account No. | | | | | | | | | |
| Farin Dyson Enterprises Inc 811 Matt Lane Hensley, AR 72065 | - | | | | | | 5,702.41 | 0.00 | 5,702.41 |
| Account No. | | | | | | | | | |
| George Baumgartner 3208 Westcreek Circle Columbia, MO 65203 | - | | | | | | 2,552.62 | 0.00 | 2,552.62 |
| Account No. | | | | | | | | | |
| James H Moseley 12111 Audelia Road Dallas, TX 75243 | - | | | | | | 1,531.36 | 0.00 | 1,531.36 |
| Account No. | | | | | | | | | |
| Jerry Tatum 2911 Tatarrax Drive Manhattan, KS 66502 | - | | | | | | 4,381.69 | 0.00 | 4,381.69 |

Sheet __3__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,427.85 | 14,427.85 |

In re    **Eagle Industries LLC**                                                    ,    Case No.    **10-11636**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joseph Michael Elkourie POB 681023 Marietta, GA 30068-0018 | - | | | | | | 17,164.12 | 5,439.12 | 11,725.00 |
| Account No. | | | | | | | | | |
| Ledcor Sales Inc 6941 West Voltaire Peoria, AZ 85381 | - | | | | | | 41.18 | 0.00 | 41.18 |
| Account No. | | | | | | | | | |
| Michael Anderson 7097 Lakeshore Road Cicero, NY 13039 | - | | | | | | 2,268.59 | 0.00 | 2,268.59 |
| Account No. | | | | | | | | | |
| Michael Facchini POB 1384 Plymouth, MA 02362 | - | | | | | | 14,768.99 | 3,043.99 | 11,725.00 |
| Account No. | | | | | | | | | |
| Patricia Diane Breisch 9446 South Overleigh Court South Jordan, UT 84095 | - | | | | | X | 171.85 | 0.00 | 171.85 |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 8,483.11 |
| 34,414.73 | 25,931.62 |

In re    **Eagle Industries LLC**                                   Case No.     **10-11636**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Paul Thomas Ashley Jr POB 151 Hixson, TN 37343-0151 | - | | | | | | 11,674.61 | 0.00 | 11,674.61 |
| Account No. | | | | | | | | | |
| Rick Moore 20 Cedarwoods Crescent CHATHAM CANADA NTL3W6 ON | - | | | | | | 421.38 | 0.00 | 421.38 |
| Account No. | | | | | | | | | |
| Rivers Edge Associates Inc 509 Hamilton Street Iowa Falls, IA 50126 | - | | | | | | 5,850.44 | 0.00 | 5,850.44 |
| Account No. | | | | | | | | | |
| Robert Hedges 204 North Elgin Street Griffith, IN 46319 | - | | | | | | 8,584.32 | 0.00 | 8,584.32 |
| Account No. | | | | | | | | | |
| Shari Kay Parrott 16446 North 59th Street Scottsdale, AZ 85254 | - | | | | | | 194.59 | 0.00 | 194.59 |

Sheet  **5**  of  **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       0.00
(Total of this page)    26,725.34     26,725.34

In re    **Eagle Industries LLC**                                          ,    Case No.    **10-11636**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Stephen L Decker 936 Second Avenue Williamsport, PA 17701 | - | | | | | | 12,209.11 | 484.11 / 11,725.00 |
| Account No. Steven M Gilbert 841 Margo Lane Narberth, PA 19072 | - | | | | | | 19,779.84 | 8,054.84 / 11,725.00 |
| Account No. Tarpon Imports 3371 Misty Pond Ct Tarpon Springs, FL 34688 | - | | | | | | 8,096.33 | 0.00 / 8,096.33 |
| Account No. Thomas L Burton 3517 Grandview Drive Rockford, IL 61114 | - | | | | | | 14,318.27 | 2,593.27 / 11,725.00 |
| Account No. Tom Ryel POB 3575 Edmond, OK 73083 | - | | | | | | 2,369.86 | 0.00 / 2,369.86 |

Sheet __6__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,132.22 | |
| 56,773.41 | 45,641.19 |

In re **Eagle Industries LLC** , Case No. **10-11636**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Kentucky Dept of Revenue Legal Support Branch Sta 42 501 High Street Frankfort, KY 40601-2103** | - | | | | | | 3,245.85 | | 0.00 3,245.85 |
| Account No. | | | | | | | | | |
| **Warren County Sheriff POB 807 Bowling Green, KY 42102-0807** | - | | | | | | 42,939.69 | | 0.00 42,939.69 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __7__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 46,185.54 | 0.00 46,185.54 |
| Total | 21,912.10 | |
| (Report on Summary of Schedules) | 224,494.05 | 202,581.95 |

In re   **Eagle Industries LLC**                          ,       Case No.   **10-11636**

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AAA Alarm Systems** <br>**1101 Shive Lane** <br>**Bowling Green, KY 42103** | | - | | | | | 360.00 |
| Account No. <br><br>**ABCO Courier** <br>**POB 1112** <br>**Bowling Green, KY 42102-1112** | | | | | | | 378.88 |
| Account No. <br><br>**Access Systems Inc** <br>**6636 K Central Avenue Pike** <br>**Knoxville, TN 37912** | | - | | | | | 87.50 |
| Account No. <br><br>**Active Sales Co Inc** <br>**POB 3908** <br>**Santa Fe Springs, CA 90670** | | - | | | | | 9,274.34 |

  **29**  continuation sheets attached                                  Subtotal                **10,100.72**
                                                   (Total of this page)

In re **Eagle Industries LLC**        Case No. __10-11636__

,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Airgas POB 802615 Chicago, IL 60680-2615 | | | | | | | | 99.34 |
| Account No. | | - | | | | | | |
| Akzo Nobel Coatings Inc POB 905192 Charlotte, NC 28290-5192 | | | | | | | | 143,648.48 |
| Account No. | | - | | | | | | |
| Albert B Crush 2524 Willa Dr Saint Joseph, MI 49085 | | | | | | | | 261.54 |
| Account No. | | - | | | | | | |
| Allied Automation 5520 E 64th St Indianapolis, IN 46220 | | | | | | | | 139.62 |
| Account No. | | - | | | | | | |
| Allied Automation Inc 5220 East 64th Street Indianapolis, IN 46220 | | | | | | | | 139.62 |

Sheet no. __1__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **144,288.60**

In re __**Eagle Industries LLC**_____,      Case No. ___**10-11636**_____
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Amerigas - Horse Cave** **499 Depot Street** **New Haven, KY 40051** | - | | | | | | 2,487.45 |
| Account No. | | | | | | | |
| **Applied Industrial Technologies** **22510 Network Place** **Chicago, IL 60673-1225** | - | | | | | | 1,827.87 |
| Account No. | | | | | | | |
| **Aramark Uniform Services Inc** **POB 1659** **Bowling Green, KY 42102-1659** | - | | | | | | 32,652.85 |
| Account No. | | | | | | | |
| **AT&T** **POB 105262** **Atlanta, GA 30348** | - | | | | | | 1,217.54 |
| Account No. | | | | | | | |
| **Atmos Energy** **POB 790311** **Saint Louis, MO 63179-0311** | - | | | | | | 1,424.28 |

Sheet no. __**2**___ of __**29**___ sheets attached to Schedule of                Subtotal                | 39,609.99 |
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

In re **Eagle Industries LLC**                              ,     Case No.   **10-11636**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Atmos Energy** **POB 790311** **Saint Louis, MO 63179-0311** | | | | | | | 951.88 |
| Account No. | | - | | | | | |
| **Audio Messaging Solutions LLC** **POB 890271** **Charlotte, NC 28289-0271** | | | | | | | 349.50 |
| Account No. | | - | | | | | |
| **B&M Industrial Supply** **26 Corporate Court** **Bowling Green, KY 42103** | | | | | | | 3,164.77 |
| Account No. | | - | | | | | |
| **Bankcard Center** **POB 569200** **Dallas, TX 75356-9200** | | | | | | | 22,259.87 |
| Account No. | | - | | | | | |
| **Bell Orr Ayers & Moore PSC** **POB 738** **Bowling Green, KY 42102-0738** | | | | | | | 14,067.51 |

Sheet no. __3__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **40,793.53**

In re __Eagle Industries LLC_____,    Case No. ___10-11636____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bommer Industries Inc**<br>**190 Frank Clinton Road**<br>**Landrum, SC 29356** | - | | | | | | 9,948.95 |
| Account No.<br><br>**Booth Fire Control Co**<br>**626 College Street**<br>**Bowling Green, KY 42102-3540** | - | | | | | | 33.25 |
| Account No.<br><br>**Bowling Green Municipal Utilities**<br>**POB 10300**<br>**Bowling Green, KY 42102-7300** | - | | | | | | 55,332.49 |
| Account No.<br><br>**Bowling Green Rubber & Gasket**<br>**POB 9549**<br>**Bowling Green, KY 42102-9549** | - | | | | | | 2,246.25 |
| Account No.<br><br>**BP Canada Marketing Corp**<br>**3464 Solutions Center**<br>**Chicago, IL 60677** | - | | | | | | 221.86 |

Sheet no. __4___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      67,782.80

In re  **Eagle Industries LLC**
                       Debtor

Case No. __**10-11636**__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brooks Motor & Electric Inc**<br>**2591 New Bowling Green Rd**<br>**Glasgow, KY 42141** | - | | | | | | 1,031.75 |
| Account No.<br><br>**Care Safety Co**<br>**2948 Kraft Drive**<br>**Nashville, TN 37204-1027** | - | | | | | | 7,423.80 |
| Account No.<br><br>**Cartridge Depot**<br>**1020 Holifax Drive**<br>**Suite 104**<br>**Owensboro, KY 42301** | - | | | | | | 360.19 |
| Account No.<br><br>**Cayce Mill Supply Company**<br>**POB 689**<br>**Hopkinsville, KY 42241-0689** | - | | | | | | 50.74 |
| Account No.<br><br>**Centralized Collection Unit**<br>**POB 14059**<br>**Lexington, KY 40512** | - | | | | | | 59.53 |

Sheet no. __**5**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,926.01

In re __Eagle Industries LLC_____,     Case No. ___10-11636_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| CenturyLink POB 2961 Phoenix, AZ 85062-2961 | - | | | | | | | 136.29 |
| Account No. | | | | | | | | |
| Clark County Assessor POB 551401 Las Vegas, NV 89155-1401 | - | | | | | | | 382.43 |
| Account No. | | | | | | | | |
| Com-Pleat Filters Inc 36 Armstrong Avenue GEORGETOWN CANADA  L7G 4R9 ON | - | | | | | | | 8,067.00 |
| Account No. | | | | | | | | |
| Comfuel POB 1914 Owensboro, KY 42302-1914 | - | | | | | | | 119.06 |
| Account No. | | | | | | | | |
| Comtrad 5106 Timberlea Boulevard MISSISSAUGA CANADA  L4W2S5 ON | - | | | | | | | 29,728.73 |

Sheet no. __6___ of __29__ sheets attached to Schedule of           Subtotal            | 38,433.51 |
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re    **Eagle Industries LLC**                                          ,    Case No.    __10-11636__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Conserive Utility Mgmt POB 4718 Logan, UT 84323-4718** | - | | | | | | 1,115.91 |
| Account No. | | | | | | | |
| **Costa & Grisson Mach Co Inc 107 Seminole Drive High Point, NC 27263** | - | | | | | | 532.77 |
| Account No. | | | | | | | |
| **Custom Kitchen Cabinets 757 Brownslock Road Bowling Green, KY 42102** | - | | | | | | 13,884.00 |
| Account No. | | | | | | | |
| **Daily News POB 90012 Bowling Green, KY 42102-9012** | - | | | | | | 717.49 |
| Account No. | | | | | | | |
| **Daves Printing 207 College Street Bowling Green, KY 42101** | - | | | | | | 1,841.00 |

Sheet no. __7__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,091.17**

In re  **Eagle Industries LLC**                                          ,     Case No. ____**10-11636**____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Deemer Floral Co Inc** **861 Fairview Avenue** **Bowling Green, KY 42102-7010** | - | | | | | | 32.86 |
| Account No. | | | | | | | |
| **DG Lumber** **POB 624** **Columbia, KY 42728** | - | | | | | | 130,264.60 |
| Account No. | | | | | | | |
| **Diamond Screw Products Inc** **POB 1530** **Bowling Green, KY 42102-1530** | - | | | | | | 5,769.69 |
| Account No. | | | | | | | |
| **Dunn & Bradstreet** **Information Services** **Chicago, IL 60675-5434** | - | | | | | | 2,090.00 |
| Account No. | | | | | | | |
| **Ed Hoys** **27625 Diehl Road** **Warrenville, IL 60555-3838** | - | | | | | | 7,193.13 |

Sheet no. __**8**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145,350.28

In re __Eagle Industries LLC_____,  Case No. ____10-11636____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Effective Mail Marketing POB 1135 Bowling Green, KY 42101 | - | | | | | | | 457.52 |
| Account No. | | | | | | | | |
| Emerson Business Forms POB 50755 Bowling Green, KY 42102 | - | | | | | | | 2,534.42 |
| Account No. | | | | | | | | |
| Express Printing 901 Lehman Avenue Bowling Green, KY 42101 | - | | | | | | | 323.30 |
| Account No. | | | | | | | | |
| Faith Industrial 171 Deerwood Road Clarksville, TN 37043 | - | | | | | | | 1,088.98 |
| Account No. | | | | | | | | |
| Fedex Ground Inc POB 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | 26.68 |

Sheet no. __9__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,430.90

In re **Eagle Industries LLC** , Case No. **10-11636**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Fedex Truckload Brokerage POB 5000 Green, OH 44232-5000 | | - | | | | | 7,550.00 |
| Account No. | | | | | | | |
| FMI Products LLC POB 58465 Los Angeles, CA 90058 | | - | | | | | 47,763.69 |
| Account No. | | | | | | | |
| Forest Ind Worker Comp Fund POB 22989 Louisville, KY 40252-0898 | | - | | | | | 26,807.95 |
| Account No. | | | | | | | |
| Fulterer 542 Townsend Avenue High Point, NC 27263 | | - | | | | | 995.05 |
| Account No. | | | | | | | |
| Garrison Service Company 100 Fernco Drive Nashville, TN 37207 | | - | | | | | 385.65 |

Sheet no. __10__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,502.34

In re __Eagle Industries LLC__ _____ ,  Case No. ___10-11636___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Global Cutting Solutions** **613 East 7th Street** **Huntingburg, IN 47542** | - | | | | | | 3,882.64 |
| Account No. | | | | | | | |
| **Grand Rivers Lumber Inc** **POB 633** **Mentor, OH 44061** | - | | | | | | 668,569.00 |
| Account No. | | | | | | | |
| **Granite Creations** **757 Brownslock Road** **Bowling Green, KY 42102** | - | | | | | | 3,340.00 |
| Account No. | | | | | | | |
| **Griffin Industries Inc** **POB 530401** **Atlanta, GA 30353-0401** | - | | | | | | 103.00 |
| Account No. | | | | | | | |
| **Guardian Industries Corp** **2300 Harmon Rd** **Auburn Hills, MI 48326** | - | | | | | | 33,840.05 |

Sheet no. __11__ of __29__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)     709,734.69

In re __Eagle Industries LLC__ _____,    Case No. ___10-11636___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hardware Resources 500 Ross Street 154-0455 Attn: 347030 Pittsburgh, PA 15262-0001 | | - | | | | | 4,537.45 |
| Account No. | | | | | | | |
| Hill-Motley Lumber Co POB 779 Bowling Green, KY 42102-0079 | | - | | | | | 9.49 |
| Account No. | | | | | | | |
| Home Cinema Designs Inc 540 16th Terr Hutchinson, KS 67501 | | - | | | | | 154.75 |
| Account No. | | | | | | | |
| Hoosier Woodworking Machinery LLC 3306 Cobblers Court New Albany, IN 47150 | | - | | | | | 138.92 |
| Account No. | | | | | | | |
| Industrial Air Centers Inc 731 East Market Street Jeffersonville, IN 47131-1239 | | - | | | | | 4,387.29 |

Sheet no. __12__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,227.90

In re __Eagle Industries LLC_____ ,  Case No. ___10-11636_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Insight Communications** **POB 740273** **Cincinnati, OH 45274-0273** | - | | | | | | 164.82 |
| Account No. | | | | | | | |
| **JG Edelen Co Inc** **POB 64203** **Baltimore, MD 21264-4203** | - | | | | | | 228.05 |
| Account No. | | | | | | | |
| **K & W Grinding Inc** **7789 Ponderosa Road** **Perrysburg, OH 43551** | - | | | | | | 450.32 |
| Account No. | | | | | | | |
| **Kathy B McCauley** **246 Cambridge Circle** **Rockfield, KY 42274** | - | | | | | | 472.50 |
| Account No. | | | | | | | |
| **Kentucky Tire Exchange** **98 College Street** **Bowling Green, KY 42102-0616** | - | | | | | | 15.00 |

Sheet no. __13__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,330.69**

In re **Eagle Industries LLC**                    Case No. **10-11636**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kenway Contracting 4520 Louisville Road Bowling Green, KY 42101 | - | | | | | | | 180.25 |
| Account No. | | | | | | | | |
| Key Development Group LLC POB 633 Mentor, OH 44061 | - | | | | | | | 1,409,903.59 |
| Account No. | | | | | | | | |
| Konica Minolta Busines Solutions 4388 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 8,879.62 |
| Account No. | | | | | | | | |
| Lang Company 540 South 13th Street Louisville, KY 40203 | - | | | | | | | 131.24 |
| Account No. | | | | | | | | |
| Lattimore Black Morgan & Cain PC POB 1869 Brentwood, TN 37024-1869 | - | | | | | | | 835.00 |

Sheet no. __14__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    1,419,929.70

In re   **Eagle Industries LLC**                                    ,    Case No.   **10-11636**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Liberty Abrasives Inc** **869 Seven Oaks Blvd** **Smyrna, TN 37167** | | - | | | | | 28,019.68 |
| Account No. | | | | | | | |
| **Lowes Business Account** **POB 530970** **Atlanta, GA 30353-0970** | | - | | | | | 272.32 |
| Account No. | | | | | | | |
| **McMaster-Carr** **POB 7690** **Chicago, IL 60680-7690** | | - | | | | | 649.00 |
| Account No. | | | | | | | |
| **Metals-N-More** **1040 Old Barren River Road** **Bowling Green, KY 42101** | | - | | | | | 293.26 |
| Account No. | | | | | | | |
| **Michael Weinig Inc** **124 Crosslake Park Drive** **Mooresville, NC 28117** | | - | | | | | 810.17 |

Sheet no. __15__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**30,044.43**

In re **Eagle Industries LLC** , Case No. **10-11636**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Middle Tennessee Lumber Co POB 427 Burns, TN 37029-0427 | - | | | | | | | 23,593.58 |
| Account No. | | | | | | | | |
| Mississippi National Mart of High Point 4974 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 16,087.50 |
| Account No. | | | | | | | | |
| Mohawk Finishing Products Inc POB 22000 Hickory, NC 28603 | - | | | | | | | 1,464.12 |
| Account No. | | | | | | | | |
| Mountain Glacier LLC 709 Oak Hill Road Evansville, IN 47711-5369 | - | | | | | | | 650.69 |
| Account No. | | | | | | | | |
| Nap Tools LLC 75 Remittance Drive Suite 6639 Chicago, IL 60675-6639 | - | | | | | | | 1,938.59 |

Sheet no. __16__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,734.48

In re __**Eagle Industries LLC**_____,     Case No. ____**10-11636**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NAPA Auto Parts 230 6th Avenue Bowling Green, KY 42102-3545 | - | | | | | | 0.50 |
| Account No. | | | | | | | |
| NILCO National Industrial Lumber Co Pittsburgh, PA 15264-0087 | - | | | | | | 223,886.97 |
| Account No. | | | | | | | |
| North State Communications POB 612 High Point, NC 27261-0612 | - | | | | | | 33.88 |
| Account No. | | | | | | | |
| Packsize LLC 4505 South Wasatch Boulevard Salt Lake City, UT 84124 | - | | | | | | 65,229.61 |
| Account No. | | | | | | | |
| Paper Company Inc dba Consolidated Paper Group Inc POB 51866 Bowling Green, KY 42101-6866 | - | | | | | | 6,848.35 |

Sheet no. __**17**__ of __**29**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **295,999.31**

In re  **Eagle Industries LLC**                    ,     Case No.  **10-11636**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Perfect Score Technologies** **100 Bowie Drive** **Red Oak, TX 75154** | - | | | | | | | | 83.18 |
| Account No. | | | | | | | | | |
| **Pitney Bowes/Global Financial Serv** **POB 856460** **Louisville, KY 40285-6460** | - | | | | | | | | 513.87 |
| Account No. | | | | | | | | | |
| **Plumbers Supply Company** **POB 634623** **Cincinnati, OH 45263-4623** | - | | | | | | | | 102.21 |
| Account No. | | | | | | | | | |
| **Premiere Global Services** **1268 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | | | 3,248.00 |
| Account No. | | | | | | | | | |
| **Prestige Plywood and Millwork LLC** **c/o Patricia Schubring** **POB 80727** **Rochester, MI 48308** | - | | | | | | | | 190,963.23 |

Sheet no. __18__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **194,910.49**

In re **Eagle Industries LLC** _____,   Case No. _____**10-11636**_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pride Industrial LLC** **10825 7th Street** **Suite B** **Rancho Cucamonga, CA 91730** | | - | | | | | 18,983.52 |
| Account No. | | | | | | | |
| **Purchase Power** **POB 856042** **Louisville, KY 40285-6042** | | - | | | | | 3,371.52 |
| Account No. | | | | | | | |
| **PVF Supply Company Inc** **POB 1796** **Owensboro, KY 42302** | | - | | | | | 113.97 |
| Account No. | | | | | | | |
| **Rankin Industries** **POB 1213** **Dallas, NC 28034** | | - | | | | | 467.65 |
| Account No. | | | | | | | |
| **Republic Services #757** **POB 9001099** **Louisville, KY 40290-1099** | | - | | | | | 1,995.71 |

Sheet no. __**19**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,932.37

In re __Eagle Industries LLC__ , Case No. ___10-11636___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Research Solvents & Chemicals 100 First Alabama Bank Drive Pelham, AL 35124 | - | | | | | | 2,829.19 |
| Account No. | | | | | | | |
| Rich Enterprises 18220 Quinn Road Chagrin Falls, OH 44023 | - | | | | | | 126,989.34 |
| Account No. | | | | | | | |
| Rineco POB 729 Benton, AR 72018 | - | | | | | | 5,674.22 |
| Account No. | | | | | | | |
| Rollin Mechanical 2137 Glen Lilly Road Bowling Green, KY 42101 | - | | | | | | 473.02 |
| Account No. | | | | | | | |
| Sage Software Inc POB 404927 Atlanta, GA 30384-4927 | - | | | | | | 1,351.50 |

Sheet no. __20__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          137,317.27

In re   **Eagle Industries LLC**                                    , Case No.   **10-11636**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sample Service Specialists** **1414 Pinecrest** **Tupelo, MS 38804** | | - | | | | | 778.75 |
| Account No. | | | | | | | |
| **SCM Group USA Inc** **Department 3318** **Birmingham, AL 35287-3318** | | - | | | | | 1,478.68 |
| Account No. | | | | | | | |
| **Service Supply Lubricants LLC** **200 Kirby Drive** **Portland, TN 37148** | | - | | | | | 3,939.80 |
| Account No. | | | | | | | |
| **Sherwin-Williams BG** **827 Laurel Avenue** **Bowling Green, KY 42101** | | - | | | | | 1,414.34 |
| Account No. | | | | | | | |
| **Signode Packaging Systems Sales** **POB 71729** **Chicago, IL 60694-1729** | | - | | | | | 1,950.00 |

Sheet no. __21__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        9,561.57

In re   **Eagle Industries LLC**
                                                                        Case No.   **10-11636**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Siquar USA Inc** **16301 Carmenita Road** **Cerritos, CA 90703-2226** | - | | | | | | 3,090.44 |
| Account No. | | | | | | | |
| **Southern Foods Inc** **117 Mitch McConnell Way** **Bowling Green, KY 42102-1657** | - | | | | | | 88.08 |
| Account No. | | | | | | | |
| **Southern Kentucky Payphones** **1543 Girkin Boiling Springs Road** **Bowling Green, KY 42101** | - | | | | | | 180.00 |
| Account No. | | | | | | | |
| **Southern Kentucky Rebuilders** **823 West Main Avenue** **Bowling Green, KY 42101** | - | | | | | | 27.56 |
| Account No. | | | | | | | |
| **Southern Recycling Inc** **Metal Management Nashville LLc** **Department 8269** **Carol Stream, IL 60122-8269** | - | | | | | | 117.30 |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,503.38**

In re __Eagle Industries LLC__ ,
                          Debtor

Case No. __10-11636__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Spectrum Adhesives**<br>**fka Mid South**<br>**POB 1000, Dept 466**<br>**Memphis, TN 38148-0466** | | - | | | | | | 1,054.00 |
| Account No.<br><br>**Spectrum Concepts Inc**<br>**5611 Universal Drive**<br>**Carlsbad, CA 92008** | | - | | | | | | 235.90 |
| Account No.<br><br>**Sprint**<br>**POB 4181**<br>**Carol Stream, IL 60197-4181** | | - | | | | | | 977.62 |
| Account No.<br><br>**Staples Advantage**<br>**Staples Contract & Comm Inc**<br>**Chicago, IL 60696-3689** | | - | | | | | | 306.97 |
| Account No.<br><br>**Staples Credit Plan**<br>**POB 689020**<br>**Des Moines, IA 50368-9020** | | - | | | | | | 19.07 |

Sheet no. __23__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,593.56

In re   **Eagle Industries LLC**                                              ,     Case No.   __10-11636__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Steen Concrete Products** <br> **424 Powel St** <br> **Bowling Green, KY 42101** | - | | | | | | 28.79 |
| Account No. <br><br> **Styline Transportation** <br> **POB 200** <br> **Huntingburg, IN 47542** | - | | | | | | 15,902.09 |
| Account No. <br><br> **Superb Tooling Inc** <br> **POB 227** <br> **Ferdinand, IN 47532-0227** | - | | | | | | 4,322.08 |
| Account No. <br><br> **Superior Oil Company Inc** <br> **POB 186** <br> **Indianapolis, IN 46206-0186** | - | | | | | | 4,143.20 |
| Account No. <br><br> **Tape Industrial** <br> **13450 Parkview Court** <br> **Louisville, KY 40223** | - | | | | | | 865.15 |

Sheet no. __24__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **25,261.31**

In re   **Eagle Industries LLC**                                    ,     Case No.   **10-11636**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| The Handy/Kenlin Group 3113 Paysphere Circle Chicago, IL 60674 | | | | | | | | 864.49 |
| Account No. | | - | | | | | | |
| The October Company 51 Ferry Street Easthampton, MA 01027 | | | | | | | | 133.28 |
| Account No. | | - | | | | | | |
| Thomas Kendell Blue III dba Nighthawk Security LLC 2965 Lost Lake Cove Owensboro, KY 42303 | | | | | | | | 6,251.75 |
| Account No. | | - | | | | | | |
| TNCI POB 981038 Boston, MA 02298-1038 | | | | | | | | 2,912.90 |
| Account No. | | - | | | | | | |
| Top Supplies Div of Richelieu Hardware High Point, NC 27263 | | | | | | | | 3,190.97 |

Sheet no. __25__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **13,353.39**

In re __Eagle Industries LLC_____,    Case No. ___10-11636_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Total Filtration Services Inc** **13002 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | 3,258.05 |
| Account No. | | | | | | | |
| **TPM Inc** **2040 Old Louisville Road** **Bowling Green, KY 42101** | - | | | | | | 7,210.00 |
| Account No. | | | | | | | |
| **Tupelo Furniture Market** **1879 North Coley Road** **Tupelo, MS 38801** | - | | | | | | 13,452.00 |
| Account No. | | | | | | | |
| **Uline** **2200 South Lakeside Drive** **Waukegan, IL 60085** | - | | | | | | 800.27 |
| Account No. | | | | | | | |
| **United Healthcare Insurance Co** **22561 Network Place** **Chicago, IL 60673-1225** | - | | | | | | 44,760.37 |

Sheet no. __26__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              69,480.69

In re **Eagle Industries LLC**                                    Case No. **10-11636**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **US Corrugated Inc** 225 Mitch McConnell Way Bowling Green, KY 42101 | - | | | | | | 1,753.98 |
| Account No. **USF Holland Inc** 27052 Network Place Chicago, IL 60673-1270 | - | | | | | | 1,998.33 |
| Account No. **Varit Inc** 17205 Vantage Court Eden Prairie, MN 55347-3418 | - | | | | | | 350.00 |
| Account No. **Veneer Solutions LLC** 1825 West Walnut Hill Lane Suite 120 Irving, TX 75038 | - | | | | | | 9,579.69 |
| Account No. **Warren County Marble** 13746 Morgantown Road Bowling Green, KY 42101 | - | | | | | | 106.88 |

Sheet no. __27__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,788.88**

In re __**Eagle Industries LLC**_____,     Case No. ___**10-11636**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Whereoware LLC** **505 Huntmar Park Drive** **Herndon, VA 20170-5151** | - | | | | | | 1,575.00 |
| Account No. | | | | | | | |
| **Wholesale Electric** **2309 Scottsville Road** **Bowling Green, KY 42101** | - | | | | | | 1,229.49 |
| Account No. | | | | | | | |
| **WMCV Phase 1 LLC** **Bank of America** **File 70248** **Los Angeles, CA 90074-0248** | - | | | | | | 48,013.05 |
| Account No. | | | | | | | |
| **Wolf Plumbing Inc** **112 Pulley Way** **Bowling Green, KY 42101** | - | | | | | | 273.17 |
| Account No. | | | | | | | |
| **Wood Technology Inc** **225 Elf Way** **Pittsboro, NC 27312** | - | | | | | | 1,857.31 |

Sheet no. __**28**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **52,948.02**

In re **Eagle Industries LLC**                          Case No. **10-11636**
                                                    ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| World Energy Solutions Inc POB 200890 Pittsburgh, PA 15251-0890 | - | | | | | | | 1,200.00 |
| Account No. | | | | | | | | |
| World Fax Services Inc 3837 Northdale Boulevard Suite 362 Tampa, FL 33624 | - | | | | | | | 826.06 |
| Account No. | | | | | | | | |
| Worldwide Express POB 501760 Indianapolis, IN 46250 | - | | | | | | | 6,017.37 |
| Account No. | | | | | | | | |
| Worldwide Technologies POB 1487 Franklin, KY 42135 | - | | | | | | | 1,780.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __29__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **9,823.43**

Total (Report on Summary of Schedules) **3,668,785.41**

In re    **Eagle Industries LLC**                ,    Case No.    **10-11636**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CIT Technology Financing Service** | **Copier/printer lease** |
| **PNC Finance Leasing** | **Equipment lease** |
| **WMCB Phase I LLC** | **Showroom lease** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Eagle Industries LLC**                                     ,    Case No.    **10-11636**
                                           Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Charles Slane** | **PBI Bank**<br>**2500 East Point Pkwy**<br>**Louisville, KY 40223** |
| **Daniel Slane** | **PBI Bank**<br>**2500 East Point Pkwy**<br>**Louisville, KY 40223** |
| **Prestige Wood Products LLC** | **PBI Bank**<br>**2500 East Point Pkwy**<br>**Louisville, KY 40223** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Eagle Industries LLC**

                                       Debtor

Case No.   **10-11636**

Chapter        **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,000,000.00 | | |
| B - Personal Property | Yes | 46 | 6,713,232.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 10,815,073.28 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 8 | | 224,494.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 3,668,785.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| Total Assets | | | 9,713,232.00 | | |
| Total Liabilities | | | | 14,708,352.74 | |

.

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Eagle Industries LLC**                            ,    Case No.    **10-11636**

                                          Debtor               Chapter                **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

     ☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

# United States Bankruptcy Court
## Western District of Kentucky

In re __Eagle Industries LLC__

Debtor(s)

Case No. __10-11636__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the General Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __90__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __November 16, 2010__

Signature __/s/ Amado Rivas__

__Amado Rivas__
__General Manager__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## Western District of Kentucky

In re  **Eagle Industries LLC**                                                                   Case No.  __10-11636__

Debtor(s)                                                Chapter  __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **325.00/hr** |
| Prior to the filing of this statement I have received | $ | **40,000.00 retainer** |
| Balance Due | $ | **325.00/hr** |

2.   The source of the compensation paid to me was:

☒ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

☒ Debtor        ☐ Other (specify):

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **November 16, 2010**                            **/s/ David M Cantor**

**David M Cantor**
**Seiller Waterman LLC**
**22nd Floor - Meidinger Tower**
**462 S 4th Street**
**Louisville, KY 40202**
**502-584-7400   Fax: 502-583-2100**

---

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Eagle Industries LLC**       Case No.   **10-11636**
                   Debtor(s)      Chapter   **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Eagle Industries LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 16, 2010**
Date

/s/ David M Cantor
**David M Cantor**
Signature of Attorney or Litigant
Counsel for   **Eagle Industries LLC**
**Seiller Waterman LLC**
**22nd Floor - Meidinger Tower**
**462 S 4th Street**
**Louisville, KY 40202**
**502-584-7400 Fax:502-583-2100**